# United States Bankruptcy Court

## District of New Mexico

In re Roman Catholic Church of the Diocese of Gallup, a New Mexico corporation sole ,

Debtor

Case No. 13-13676-t11

Chapter 11

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | yes | 9 | $ Unknown | | |
| B - Personal Property | yes | 36 | $ 646,039.68 | | |
| C - Property Claimed as Exempt | no | | | | |
| D - Creditors Holding Secured Claims | yes | 2 | | $ 178,594.58 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | yes | 12 | | $ 60,871.81 | |
| F - Creditors Holding Unsecured Nonpriority Claims | yes | 56 | | $ 427,971.70 | |
| G - Executory Contracts and Unexpired Leases | yes | 2 | | | |
| H - Codebtors | yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | no | | | | $ |
| J - Current Expenditures of Individual Debtors(s) | no | | | | $ |
| TOTAL | | 118 | $ 646,039.68 | $ 667,438.09 | |

In re  **ROMAN CATHOLIC CHURCH OF THE DIOCESE OF GALLUP,**
a New Mexico corporation sole,                                    Case No. **13-13676-t11**
                Debtor

# Schedule A Real Property

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property as Exempt.

* The Debtor has not maintained real property records that reflect acquisition cost, donor designated value or other information regarding value of the real property listed in Schedule A (the "Schedule A Property"). Many of the Schedule A Properties are raw land located in sparsely populated areas. Therefore, the Debtor does not have an estimate of the value of the Schedule A Property. In addition, the Debtor's financial resources are such that the Debtor does not have money to obtain comprehensive appraisals of the Schedule A Properties. The Debtor is exploring a cost effective way to ascertain the value of the Schedule A Properties and will amend Schedule A when the Debtor is able to obtain more information regarding value.

** Some of the Schedule A Property may be subject to actual or resulting trusts in favor of third party beneficiaries pursuant to which the Debtor is the trustee, in which event such Schedule A Property is not property of the estate pursuant to 11 U.S.C . § 541.  The Debtor is determining whether any of the Schedule A Property would be excluded from property of the estate.  Therefore, the Debtor reserves the right to amend Schedule A if it is determined that any of the Schedule A Property is property held in trust for others, and by identifying such property as a Schedule A Property, the Debtor is doing so without prejudice to or waiver of its right to  amend Schedule A.  In addition, some of the Schedule A Property may have been donated to the Debtor and restricted by the donor to a particular use.  To the extent that the Debtor determines that any of the Schedule A Property is subject to any such restriction, the Debtor reserves the right to amend Schedule A and identify such restriction.

| | Description and Location of Property | Nature of Debtor's Interest in Property** | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption* | Amount of Secured Claim |
|---|---|---|---|---|---|
| 1 | Parcel No. 104-07-005. Vacant land in Apache County, Springerville, AZ.  Legal Description: That portion of the Northwest quarter of the Northwest quarter of Section 3, Township 8 North, Range 29 East of the Gila and Salt River Base and Meridian, Apache County, Arizona described as follows: BEGINNING at the Northeast corner of the Northwest quarter of the Northwest quarter; thence West 43 1/2 rods; thence South 80 rods; thence East 37 rods; thence North 80 rods to the POINT OF BEGINNING. EXCEPT the East half of the Northwest quarter of the Northwest quarter of said Section 3, Township 8, Range 29 East of the Gila and Salt River Base and Meridian, Apache County, Arizona, AND EXCEPT any portion thereof lying within the described property: BEGINNING at the Northwest corner of Section 3, Township 8 North, Range 29 East of the Gila and Salt River Base and Meridian, Apache County, Arizona; thence East 37 rods; thence South 80 rods; thence West 37 rods; thence North 80 rods to the POINT OF BEGINNING, AND EXCEPT the following described parcel: COMMENCING at the Brass Cap marking the Northwest corner of Section 3, Township 8 North, Range 29 East of the Gila and Salt River Base and Meridian, Apache County, Arizona; thence South 0'14'00" East 345.00 feet; thence South 89°41'00" East 610.50 feet to the TRUE POINT OF BEGINNING; thence continuing South 89°41'00" East 11.00 feet to a point on an existing fence line; thence North 1°42'03" West, along said fence line 324.28 feet to a fence corner; thence North 89°33'29" West, along an existing fence line 2.70 feet; thence South 0°14'00" East 324.10 feet to the TRUE POINT OF BEGINNING. | Fee | | Unknown | None |
| 2 | Parcel Nos. 105-19-041, 105-21-011 & 105-33-264. Vacant land in Navajo County, Holbrook, AZ.  Legal Description: Lots 64, 65, 76 and 77, ARIZONA RANCHOS, RANCHO 25, according to Book 4 of Maps, page 43, records of Navajo County, Arizona; and Lot 264 ARIZONA RANCHOS, RANCHO 1002, according to Book 5 of Maps, page 41, records of Navajo County, Arizona | Fee | | Unknown | None |
| 3 | Parcel No. 210-02-052.  Vacant land in Navajo County, Show Low, AZ.  Legal Description: Gila and Salt River Base and Meridian: Beginning at the Southeast corner of Section 17, Township 10 North, Range 22 East, Thence West 31 feet, Thence North 0 degrees, 17 Minutes West 250.00 feet; Thence North 0 Degrees 19 Minutes West 30 feet; Thence West 1098.8 feet; Thence North 10 Degrees 17 Minutes West 1,045 feet to the point of beginning; Thence West 416.4 feet; Thence North 01 Degrees 5 Minutes East 315.5 feet; Thence East 416.4 feet; Thence South 01 Degrees 5 Minutes West 315.5 feet to the point of Beginning.  EXCEPT the East 208.2 feet of the South 208 feet. | Fee | | Unknown | None |
| 4 | Parcel No. 403-05-305.  Vacant land in Navajo County, Snowflake, AZ.  Legal Description: Lot One Hundred Eighty-six (186) in Block No. Three (3) of Amended Plat of RANCH OF THE GOLDEN HORSE, UNIT ONE according to the plat of record in the office of the County Recorder of Navajo County, Arizona, Book 7 of Plats, Page 2. | Fee | | Unknown | None |
| 5 | Parcel No. 103-15-262.  Property used by Vincent de Paul Society's Food Bank in Navajo County, Winslow, AZ.  Legal Description: Lots Eleven (11) and Twelve (12) in Block 117 of the Kleindienst Addition to the City of Winslow, Navajo County, Arizona. | Fee | | Unknown | None |
| 6 | Parcel No. 2-105-088-430-040. 110 E. Green, Gallup, NM, McKinley County.  Legal Description: The West One Half (W 1/2) of Lot Four (4) and All of Lot Five (5) in Block Thirty One (31) of A & P Railway Co.'s Addition to the Town of Gallup, New Mexico, as the same are shown and designated upon the Map of said Addition (survey and play by H.C. Nutt, Trustee for the Atlantic and Pacific Railroad Company) filed in the office of the then Probate Clerk and Ex-officio Recorder of Bernalillo County, New Mexico on July 8, 1893, a copy of said Map being now on file in the office of the County Clerk of McKinley County, New Mexico; Including all of the rights of the Grantor pursuant to that certain Agreement dated October 27, 1958, and filed in the office of the County Clerk of McKinley County, New Mexico, on October 30, 1958, and recorded in Book 34, Misc. Records, page 615 of the records of McKinley County, New Mexico, which said agreement establishes joint and equal use of a concrete driveway on a portion of said land and on a portion of adjoining land. | Fee | | Unknown | None |

<u>8</u> continuation sheets attached

# Schedule A Real Property
## (Continuation Sheet)

| | Description and Location of Property | Nature of Debtor's Interest in Property** | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption* | Amount of Secured Claim |
|---|---|---|---|---|---|
| 7 | Parcel No. 2-106-087-067-346.  Land used by Gallup Catholic School, McKinley County, NM.  Legal Description: A tract of land in Section Twenty-one (21), Township Fifteen (15) North, Range Eighteen (18) West, N.M.P.M., more particularly described as follows: Beginning at a point which lies North 21° 30' West a distance of 582 feet from the quarter corner on the East line of said Section 21 and running thence North 1° 39' East a distance of 150 feet to the Northeast corner of the tract hereby described; thence North 88° 21' West a distance of 75 feet to the Northwest corner; thence South 1° 39' West a distance of 150 feet to the Southwest corner; thence South 88° 21' East a distance of 75 feet to the Southeast corner and the point of beginning. | Fee | | Unknown | None |
| 8 | Parcel No. 2-106-087-028-426.  Land used by Gallup Catholic School, McKinley County, NM.  Legal Description: Lot Five (5) in Block Two (2) of C.F. Vogel's Chihuahuita Addition No. One (1) as filed in the Office of the McKinley County Clerk. | Fee | | Unknown | None |
| 9 | Parcel No. 2-105-087-388-516.  Land used for Chancery, 711 South Puerco Drive, Gallup, NM, McKinley County.  Legal Description: Lots 1, 2, 3, and 4 in Block One (1) of the Highlands Addition to the Town of Gallup, New Mexico, as shown on a blueprint of the Map thereof filed in the office of the County Clerk and Ex-officio Recorder in McKinley County, New Mexico, on February 22, 1919. | Fee | | Unknown | Unknown - Secured by Pinnacle Bank Loan |
| 10 | Parcel No. 2-113-086-070-181. Williams Acres, McKinley County, NM.  Legal Description: Lots Six (6) and Seven (7) in Block B of Williams Acres as the same are shown and designated on the Map of said Addition filed in the Office of the County Clerk of McKinley County, New Mexico, on June 9, 1960. Also, Lot Four (4) in Williams Acres, Unit 2, as the same is shown and designated on the Map of said Addition filed in the Office of the County Clerk of McKinley County, New Mexico, on March 12, 1964; Lots Four (4) and Five (5) in Block B of Williams Acres, as the same are shown and designated on the Map of said Addition filed in the Office of the County Clerk of McKinley County, New Mexico, on June 9, 1960. Also Lot Three (3) in Williams Acres, Unit 2, as the same is shown and designated on the Map of said Addition filed in the Office of the County Clerk of McKinley County, New Mexico, on March 12, 1964; North half (N 1/2) Lot Eight (8) in Block B of Williams Acres, as the same are shown and designated on the Map of said Addition filed in the Office of the County Clerk of McKinley County, New Mexico, on June 9, 1960. | Fee | | Unknown | None |
| 11 | Parcel No. 2-105-088-509-393. Chapel of Perpetual Adoration, 217 East Wilson Avenue, Gallup, NM, McKinley County.  Legal Description: Lot Eleven (11) in Parcel N, lying north of Black Diamond Canyon, in Ford Addition to the Town of Gallup, McKinley County, New Mexico (Map filed May 8, 1919) as replatted by the Map of George Bubany's Subdivision filed in the office of the County Clerk of McKinley County, New Mexico, on September 11, 1936; All of fractional Lots numbered Thirteen (13), Fourteen (14), Fifteen (15), Sixteen (16) and Seventeen (17) lying North of Black Diamond Canyon in Block "N" of the Ford's Subdivision in the Town of Gallup, McKinley County, New Mexico, as shown and designated on the Map of said subdivision filed for record in the office of McKinley County, New Mexico on May 8, 1919. | Fee | | Unknown | None |
| 12 | Parcel No. 2-105-084-482-498.  Retreat Center, McKinley County, NM.  Legal Description: A certain tract of land situated on the NW 1/4 NW 1/4 of Section 3, T14N, R18W, and in the SW 1/4 SW 1/4 of Section 34, T15N, R18W, N.M.P.M., McKinley County, New Mexico, more particularly described as follows: Beginning at the northwest corner of the herein described tract, a point from which the Obliterated Secion Corner common to Sections 3 and 4, T14N, R18W, and 33 and 34, T15N, R18W, bears S44° 30' 32", 282.79 feet distant; Thence from the Beginning Point, S89° 39' 15"E 652.76 feet to the northeast corner; Thence S01° 08' 20"W, 864.95 feet to the southwest corner; Thence S89° 53' 06"W, 652.85 feet to the southwest corner; Thence N01° 08' 20"E, 870.20 feet to the Place of Beginning, containing 13.00 acres, more or less; A certain tract of land situate in the SW 1/4 of Section 34, Township 15 North, Range 18 West, N.M.P.M., more particularly described as follows: Beginning at the Northwest corner of the herein described tract, a point from which the Southwest obliterated corner of said Section 34 bears S76° 55' 09"W, 873.56 feet distant; Thence from the beginning point S53° 54' 04"E, 50.73 feet; Thence S14° 05' 08"E, 92.41 feet; Thence S03° 19' 20"W, 82.41 feet to the southeast corner of said tract, being a point on the south line of said Section 34; Thence along said Section line, N89° 39' 15"W, 62.72 feet to the southwest corner; Thence N01° 08' 20"E, 201.54 feet to the place of beginning, containing 0.246 acres more or less; A certain tract of land situate in the Southwest Quarter (SW/4) of Section Thirty-four (34), Township Fifteen (15) North, Range Eighteen (18) West, N.M.P.M., McKinley County, New Mexico, more particularly described as follows: Beginning at the northwest corner of the herein described tract, a point from which the Southwest obliterated corner of said Section 34 bears S55° 09' 59"W, 1,046.45 feet distant; Thence, from the beginning point, S89° 39' 15"E, 664.12 feet to the northeast corner of the herein described tract; Thence S1° 08' 20"W, 262.40 feet to the southeast corner of the herein described tract; Thence N89° 39' 15"W, 664.12 feet to the southwest corner of the herein described tract; Thence N1° 08' 20"E, 262.40 feet to the point of beginning, containing 4.00 acres, more or less; A certain tract of land situate in the Southwest Quarter (SW/4) of Section Thirty-Four (34), Township Fifteen (15) North, Range Eighteen (18) West, N.M.P.M., McKinley County, New Mexico, more particularly described as follows: Beginning at the northwest corner of the herein described tract, a point from which the Southwest obliterated corner of said Section 34 bears S68° 33' 10"W, 917.24 feet distant; Thence S89° 39' 15"E, 664.12 feet to the northeast corner of the herein described tract; Thence S1° 08' 20"W, 737.60 feet to the southeast corner of the herein described tract; Thence N89° 39' 15"W, 664.12 feet to the southwest corner of the herein described tract; Thence N1° 08' 20"E, 397.12 feet to a point; Thence S89° 39' 15"E, 62.72 feet to a point; Thence N3° 19' 20"E, 82.41 feet to a point; Thence N14° 05' 06"W, 92.41 feet to a point; Thence N53° 54', 04"W, 50.73 feet to a point; Thence N1° 08' 20"E, 39.02 feet to the point of beginning, containing 11.00 acres more or less. | Fee | | Unknown | None |

## Schedule A Real Property
## (Continuation Sheet)

| | Description and Location of Property | Nature of Debtor's Interest in Property** | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption* | Amount of Secured Claim |
|---|---|---|---|---|---|
| 13 | Parcel No. 2-105-088-052-047.  Vacant land in McKinley County, NM.  Legal Description: Lot 1, Block C; Lot 7, Block D; Lot 8, Block D; Lot 13, Block A; Lot 14, Block A; Lot 52, Block B; Lot 53, Block B; Lot 54, Block B; Lot 55, Block B; Lot 56, Block B; Lot 57, Block B; The North Portion of Lot 4 as more particularly described in the Deed recorded in the Office of the County Clerk of McKinley County, New Mexico in Book 42 Deeds, page 592 on December 1, 1988; that Portion of Lot 9 lying Easterly from the East line extended off 3rd street within Blcok D as more particularly described in the Deed recorded in the Office of the County Clerk of McKinley County, New Mexico in Book 42 of Deeds, Page 596, All of which are situated, lying and being in the First Unit Of Burks-George Heights, and Addition to the town of Gallup, new Mexico, as the same is shown and designated on the Map of said Addition filed in the Office of the County Clerk of McKinley County, New Mexico, on July 6, 1950, and Lots 1 through 4, Block 21 of teh L.H. Ford S. Highway "66" addition being a Subdivision of a Portion of the East Half of Section 15 in township 15 North, Range 18 West, N.M.P.M., formerly adjacent to, but now within the town of Gallup, New Mexico, as the same is shown and designated on the Map of said Addition filed in the Office of the County Clerk of McKinley County, New Mexico, on July 1, 1935.  The Southerly portion of Lot Two (2) in Block F of the Replat of Blocks F, H and J in the First Unit of Burke George Heights Addition, as the same are shown and designated on the Map of said Replat filed in the Office of the County Clerk of McKinley County, New Mexico, on August 15, 1068, which said portion is described as follows, to wit: Commencing at the southwest corner of said Lot 2, said point being the southwest corner for the herein described portion of said Lot 2 and the Real Point of Beginning; thence N36°04'W along lot line, 5.26' to the northwest corner; thence N89°16'E, 274.76 to a point on the east boundary of Lot 2 and the northeast corner; thence southeasterly alon the arc of a curve to the right, said curve having a radius of 11,360' an arc length of 4.69' to the southeast corner; thence S89°20'30"W along the southerly boundary of Lot 2, 272.41' to the Real Point of Beginning. AND Lots Three (3) and Four (4) in Block F of the Replat of Blocks F, H and J in the First Unit of Burke George Heights Addition, as the same are shown and designated on the Map of said Replat filed in the Office of the County Clerk of McKinley County, New Mexico, on August 15, 1968.  Less and except for the following described portion thereof, to wit: Commencing at the southwest corner of said Lot 2 and the Real Point of Beginning of said exception: thence N36°04'W 5.26 to the northwest corner of the herein described tract; thence N89°16'E 95.0' to the northeast corner; thence S10°32'48"E 303.25' to a point; thence S03°20'W 62.73 to a point on the south boundary of Lot 4, thence N86°40'W 177.61' to a point; thence N04°40'W 35.63' to a point; thence N86°10'W 118.73 to the southwest corner of Lot 4, being the southwest corner of the herein described tract; thence northeasterly along the arc of a curve to the right, said curve having a radius of 150', and arc length of 75.05' to a point of reverse curve; thence northerly along the arc of a curve to the left, said curve having a radius of 150', and arc length of 117.81' to a point; thence N43°59'E 70.04' to a point; thence N32°30'E 49.73' to a point; thence N55°00'E 44.52 to the Real Point of Beginning of said exception.  Lots Seven (7) and Eight (8) and That Portion of Lot Nine (9) being only the West 60 feet within Block D of the First Unit of Burke-George Heights, an addition to the town of Gallup, New Mexico, as the same is shown and designated on the map of said addition filed in the Office of the County Clerk of McKinley County, New Mexico, on July 6, 1950, subject to restrictive and protective covenants imposed thereon by the instrument recorded in Book 10 Misc., Page 202, of the Records in said Office. | Fee | | Unknown | None |
| 14 | Parcel No. 2-106-088-147-138. McKinley County, NM. Legal Description: Block 33 Lots 3 thru 11, OTS Addn. Catholic Indian Center Code #2-106-088-147-138. | Fee | | Unknown | None |
| 15 | Parcel No. 2-105-088-476-479.  Vacant land in McKinley County, Gallup, NM.  Legal Description: All of Lots 23 thru 29 also Lots 53 thru 66, Frac. Of 67 thru 70, 74 thru 108, all in Blk. 3 Bubany 2nd Addn. 05/04/90 Code #2-105-088-476-479. | Fee | | Unknown | None |
| 16 | Parcel No. 2-105-088-428-444.  Vacant land in McKinley County, Gallup, NM.  Legal Description: 2.65 Acres M/L in NW 1/4 15 15 18, Bubany's 2nd Sub. Lots 1 thru 8, N. 40' of 9 thru 13, Block 12 Lots 28 & 29 Parcel N Ford Addn. 05/04/90 Code #2-105-088-428-444. | Fee | | Unknown | None |
| 17 | Parcel No. 2-105-088-519-402.  Vacant land in McKinley County, Gallup, NM.  Legal Description: Lots 1 thru 13, Parcel L Bubany's 2nd Sub. 05/04/90 Code #2-105-088-519-402 as more particularly described in Book 20, Page 200 and Book 19, Pages 911-913 in the County Recorder's Office, McKinley County, New Mexico. | Fee | | Unknown | None |

# Schedule A Real Property
## (Continuation Sheet)

| | Description and Location of Property | Nature of Debtor's Interest in Property** | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption* | Amount of Secured Claim |
|---|---|---|---|---|---|
| 18 | Parcel No. 2-076-079-306-395. Land in McKinley County, Thoreau, NM. Legal Description: A tract of land within the North West quarter of Section 33 in Township 14 North, Range 13 West, N.M.P.M., McKinley County, New Mexico, which is described as follows: Beginning at the most Southerly corner of the tract, the point of intersection of the East line of Lenore Avenue, in the Town of Thoreau, as shown on the Map of the Townsite of Thoreau, filed in the office of the County Clerk of said County on April 26, 1920, with the North line of the Right-of-Way of the Highway running from Thoreau to Crownpoint, the Easement for which was granted by J.F. Branson and Ava Branson, his wife, to County of McKinley, by instrument dated May 16, 1939 and recorded in Book 7 Misc., page 625 of said records, and run; thence North 9 degrees 17 minutes East, along the East line of land conveyed by J.F. Branson and Ava Branson, his wife, to United States of America, in trust for Navajo Tribe, by Warranty Deeds dated September 29, 1934 and October 23, 1934 and recorded respectively in Book 8 D.R., page 237 and in Book 8 D.R., page 272 of the records of said office.  A parcel of land in the Northwest Quarter (NE1/4) of the Northwest Quarter (NW1/4) of Section Thirty-three (33), Township Fourteen (14) North, Range Thirteen (13) West, N.M.P.M., more particularly described as follows: Beginning at the Northwest corner of said Section and thence easterly along the boundary line of said Section Thirty-three (33) a distance of 1659.0 feet; thence southerly on a line parallel to the Section Line of said Section Thirty-three (33) a distance of 1105.3 feet to a point which point is the Point of Beginning; thence easterly on an angle of S. 80 degrees 43 minutes E., a distance of 87.0 feet to apoint; thence southerly on an angle of N. 9 degrees 17 minutes E., a distance of 100.0 feet to a point; thence westerly on a parallel line a distance of 87.0 feet to a point; thence northerly a distance of 100.0 feet to the place of beginning. A tract of land within the Northwest Quarter of Section Thirty-three (33) in Township 14 North, Range 13 West, N.M.P.M., McKinley County, New Mexico, adjoining the platted Townsite of Thoreau, and being within that certain Tract conveyed by J.P. Branson and Ava Branson, his wife, to The McKinley County School Board by Warranty Deed  dated May 18, 1927, and recorded in Book 4 Warranty Deed Record, Page 454 of the records of McKinley County, New Mexico, the Tract being described as follows: Beginning at the Southeast corner of the Tract, which is the onit of intersection of the North Line of Fourth Street with the West line of Lenore Avenue as the same are shown and designated on the map of the Townsite of Thoreau filed in the office of the County Clerk of McKinley County, New Mexico and run: thence North 80 degrees, 43 minutes West, along the said North line of Fourth Street, 87 feet to the Southwest corner, thence North 9 degrees 17 minutes East, 100 feet, to the Northwest corner, thence South 80 degrees 43 minutes East, 87 feet to the Northeast corner; thence South 9 degrees 17 minutes West, 100 feet to the place of beginning. A certain tract or parcel of land, lying and being sisate in the SE 1/4 NW 1/4 of Section 33, T.14N, R.13W, NMPM, County of McKinley, State of New Mexico, being more particularly bounded and described as follows, to wit: Beginning at the north Quarter corner of Section 33, (Marked by an iron pipe with aluminum cap set by Tyree Survey, P.L.S. 3516) being adjacent to a marked stone; thence S.00° 36' 42"W., along the Meridional Center line a distance of 1394.02 feet to a point on the north right of way line of NMP S-1336(4) and the true point and place of beginning; thence S 67° 44' 20"W., along the northerly right of way line of NMP S-1336(4) a distance of 432.06 feet to a point of curve; thence southwesterly along said northerly right of way line on a 7.577 degree curve (radius = 756.2 feet) thru an arc of 3.639 degrees to the left a distance of 48.02 feet (chord = 48.02 feet - S 65° 59' 40"W.) to a point on the northerly right of way line on NMP RRS(F)-037-1(9), County of McKinley, State of New Mexico; thence N 52° 05' 03"E., along said northerly right of way line a distance of 147.93 feet; thence N 69° 50' 33"E., along said northerly right of way line a distance of 230.50 feet; thence continuing along said northerly right of way line N 83° 21' 54"E., a distance of 111.38 feet to the true point and place of beginning, containing 12, 150 square fee, (0.279 of an acre) more or less. | Fee | | Unknown | None |
| 19 | Parcel No. 2-076-079-340-400.  Land in McKinley County, Thoreau, NM.  Legal Description: Lots 18, 20, 22 & 24, Block 352 Thoreau Townsite DB 43-32 10/29/82 Code 2-076-079340-400 RSJFCD more particularly described in Book 34, Page 32 in the County Recorder's Office, McKinley County, New Mexico. | Fee | | Unknown | None |
| 20 | Parcel No. 2-076-079-487-329.  Land in McKinley County, Thoreau, NM.  Legal Description: Lots 1, 3 & 5, Block 149, Thoreau Townsite Bk 5 Pgs. 1917-21 9/21/92 Bk 19 Pg 9986 3/19/03 Code 2-076-079-487-329 FSJFCD. | Fee | | Unknown | None |
| 21 | Parcel No. 2-076-079-486-337.  Land in McKinley County, Thoreau, NM.  Legal Description: Lots 7, 9 & 11, Block 149 Thoreau Townsite Bk 5 Pgs. 1917-21 9/21/92 Bk 19 Pg 9986 3/19/03 Code 2-076-079-486-337 RSJFCD M208458. | Fee | | Unknown | None |
| 22 | Parcel No. 2-076-079-357-404.  Land in McKinley County, Thoreau, NM.  Legal Description: Lots 6 & 8, Block 352, Thoreau Townsite Bk 5 Pgs. 1917-21 9/21/92 Bk 19 Pg 9986 3/19/03 Code 2-076-079-357-404 RSJFCD. | Fee | | Unknown | None |
| 23 | Parcel No. 2-077-079-142-379.  Land in McKinley County, Thoreau, NM.  Legal Description: Tract D, 32 14 13, Navarre Vista Sub. Unit #1 Cont. 12.187 ACS M/L  Bk 5 Pgs. 1917-21 9/21/92 Bk 19 Pg 9986 3/19/03 Code #2-077-079-142-379 RSJFCD. | Fee | | Unknown | None |
| 24 | Parcel No. 2-077-079-098-421.  Land in McKinley County, Thoreau, NM.  Legal Description: Tract E, 32 14 13, Navarre Vista Sub. # 1 Cont. 9.6195 ACS M/L Recreation Vehicle Park 40 Spaces Bk 5 Pgs. 1917-21 9/21/92 Bk 19 Pg 9986 3/19/03 Code #2-077-079-098-421 RSJFCD. | Fee | | Unknown | None |
| 25 | Parcel No. 2-077-079-033-440.  Land in McKinley County, Thoreau, NM.  Legal Description: Tract F, Navarre Vista Sub. #1 Cont. .8091 ACS M/L Bk 5 Pgs. 1917-21 9/21/92 Bk 19 Pg 9986 3/19/03 Code #2-077-079-033-440 RSJFCD. | Fee | | Unknown | None |
| 26 | Parcel No. 2-077-079-013-455.  Land in McKinley County, Thoreau, NM.  Legal Description: Tract G, Navarre Vista Unit #1 Cont. 1.43 Acres M/L Bk 5 Pgs. 1917-21 9/21/92 Bk 19 Pg 9986 3/19/03 Code #2-077-079-013-455 | Fee | | Unknown | None |
| 27 | Parcel No. 2-076-080-220-434.  Land in McKinley County, Thoreau, NM.  Legal Description: A tract of land in 32 14 13, The NE 1/4 of Cont. 43.13 ACS M/L Bk 5 Pgs. 1917-21 9/21/92 Bk 19 Pg 9986 3/19/03 Code #2-076-080-220-434 RSJFCD. | Fee | | Unknown | None |
| 28 | Parcel No. 2-077-079-050-326.  Land in McKinley County, Thoreau, NM.  Legal Description: 3.62 Acres M/L in 32 14 13, the NE 1/4 of Bk Pgs. 1917-21 9/21/92 Bk 19 Pg 9986 3/19/03 Code #2-077-079-050-326 RSJFCD. | Fee | | Unknown | None |
| 29 | Parcel No. 2-076-079-356-386.  Land in McKinley County, Thoreau, NM.  Legal Description: Lots Six (6) through Nine (9), inclusive, Lots Eleven (11), Thirteen (13) and Fifteen (15), Block Three Hundred Fifty-two (352), Townsite of Thoreau, within the North Half of Section 33, Township 14 North, Range 13 West, N.M.P.M., as the same are shown and designated on the Plat of said Townsite filed in the Office of the County Clerk of McKinley County, New Mexico on April 26, 1920.  Lots Twenty-one (21) and Twenty-Three (23) of Block Three Hundred Fifty-two (352), Townsite of Thoreau, within the North Half of Section 33, Township Fourteen (14) North, Range Thirteen (13) West, N.M.P.M., as the same are shown and designated on the map of said Townsite filed in the Office of the County Clerk of McKinley County, New Mexico on April 26, 1920.  All of Lots Seventeen (17) and Nineteen (19) in Block 352 of the Townsite of Thoreau, New Mexico, accornding to the map os the said Townsite filed in the office of the County Clerk of McKinley County, New Mexico, on April 26, 1920. | Fee | | Unknown | None |

In re **ROMAN CATHOLIC CHURCH OF THE DIOCESE OF GALLUP,**

a New Mexico corporation sole,                                    Case No. 13-13676-t11

        Debtor

# Schedule A Real Property
## (Continuation Sheet)

| | Description and Location of Property | Nature of Debtor's Interest in Property** | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption* | Amount of Secured Claim |
|---|---|---|---|---|---|
| 30 | Parcel No. 2-077-079-065-487. Land in McKinley County, Thoreau, NM. Legal Description: A certain tract of land situate within McKinley County, New Mexico, being comprised of Tract E and F of Navarre Vista Unit I, as the same are shown and designated on the plat thereof, filed in the office of the County Clerk of McKinley County, New Mexico, on December 19, 1978, and being more particularly described by notes and bounds survey description as follows: Beginning at the Southeast corner of the herein described tract of land, being a point on the Northerly Right-of-Way line of the A.T. & S.F. Railroad, whence the N 1/4 corner of Section 32, T14N, R13W, N.M.P.M., having New Mexico State Plane Coordinates, West Zone values X = 379,475.178, Y = 1,603,995.581, bears N 42° 56' 19" W, a distance of 2,611.81 feet; thence, N 80° 35' 30" W, along the Southerly boundary line of the herein described tract of land, said Northerly Railroad Right-of-Way line, and the Southerly boundary line of said Tract E, a distance of 160.01 feet to an angle point, being the Southeast corner of Tract D, as the same is shown and designated on said Navarre Vista Unit I; thence, N 09° 17' 00" E, along the common boundary line of the herein described tract of land, a distance of 446.54 feet to an angle point; thence, N 80° 43' 00" W, continuing along said common boundary line, a distance of 162.00 feet to an angle point; thence, N 09° 17' 00" E, continuing along said common boundary line, a distance of 198.75 feet to an angle point, being the Northeast corner of said Tract D; thence, N 85° 07' 13" W, continuing along said common boundary line, a distance of 286.65 feet to an angle point, being a point on the Easterly Right-of-Way line of the West Boundary Channel, as the same is shown and designated on said Navarre Vista Unit I; thence, N 04° 52' 47" E, along the Westerly boundary line of the herein described tract of land and said Easterly Right-of-Way line, a distance of 290.00 feet to a point of curvature; thence, Northeasterly along a curve concave to the Southeast, along the Westerly boundary line of the herein described tract of land and the West-West Channel, as the same is shown and designated on said Navarre Vista Unit I, having a delta of 90° 00' 00", a radius of 165.10 feet and an arc length of 259.34 feet, to a point of tangency; thence, S 85° 07' 13" E, along the Northerly boundary line of the herein described tract of land, Southerly Right-of-Way line, and the Northerly boundary line of said Tract E, a distance of 479.54 feet to an angle point, being a point common to the Northeast corner of said Tract E and the Northwest corner of said Tract F; Thence s 80° 43' 00" E, continuing along the Northerly boundary line of the herein described tract of land, said Southerly Right-of-Way line and the Northerly boundary line of said Tract F, a distance of 590.61 feet to an angle point; thence N 78° 42' 35" E, continuing along the Northerly boundary line of the herein described tract of land, said Southerly Right-of-Way line, and the Northerly boundary line of said Tract F, a distance of 85.09 feet to the Northeast corner of the herein described tract of land being common to the Northeast corner of said Tract F; thence S 00° 08' 22" E, along the common Easterly boundary line of the herein described tract of land and said Tract F, a distance of 81.00 feet to an angle point, being common to the Southeast corner of said Tract F; thence N 80° 41' 00" W, along the Southerly boundary line of said Tract F, a distance of 685.73 feet to an angle point, being common to the Southwest corner of said Tract F; thence S 09° 17' 00" W, along the Easterly boundary line of said Tract F, a distance of 1,076.89 feet to the point of beginning, and containing 10.4286 acres, more or less. AND a certain tract of land situate within | Fee | | Unknown | None |
| 31 | Continuation of Parcel No. 2-077-079-065-487 McKinley County, New Mexico, using Lots 1 thru 96 and Tract C of Navarre Vista Unit I, as the same are shown and designated on the plat thereof, filed in the Office of the County Clerk of McKinley County, New Mexico, on December 19, 1978, and being more particularly described by metes and bounds survey description as follows: Beginning at the Northwest corner of the herein described tract of land, being a point on the section line common to Sections 29 and 32, T14N, R13W, N.M.P.M., whence the N 1/4 corner of said Section 32 having New Mexico State Plan Coordinates, West Zone values X = 379,475.178, Y = 1,603,995.381, bears S 89° 37' 42" W, a distance of 1, 321.54 feet; thence N 89° 37' 42" E, along the Northerly boundary line of the herein described tract of land, being common with said section line, and being also the Northerly Right-of-Way line of North Boundary Channel, as the same is shown and designated on said Navarre Vista Unit I, a distance of 1,263.56 feet in the Northeast corner of the herein described tract of land, being a point on the Westerly Right-of-Way of County Road 27; thence S 22° 36' 00" E, along the Easterly boundary line of the herein described tract of land and said Westerly Right-of-Way, a distance of 345.97 feet to a point of curvature; thence, continuing along said Easterly boundary line and said Westerly Right-of-Way line, Southeasterly along a curve concave to the Southwest and having a delta of 31° 53' 02", a radius of 542.95 feet, and an arc length of 302.14 feet to a point of tangency; thence, S 09° 17' 00" W, continuing along said Easterly boundary line and Westerly Right-of-Way line, a distance of 279.57 feet to the Southeast corner of the herein described tract of land, being a point on the Southerly Right-of-Way line of the East West Channel, as the same is shown and designated on said Navarre Vista Unit I; thence, N 80° 43' 01" W, along the Southerly boundary line of the herein described tract of land and said Southerly Right-of-Way line, a distance of 65.82 feet to an angle point, being the Northeast corner of Tract F, as the same is shown and designated on said Navarre Vista Unit I; thence S 78° 42' 35" W, continuing along the Southerly boundary line of the herein described tract of land and the Northerly Right-of-Way line and the Northerly boundary line of said Tract F, a distance of 85.09 feet to an angle point; thence N 85° 07' 13" W, continuing along the Southerly boundary line of the herein described tract of land, and the Northerly boundary line of said Tract F, a distance of 590.81 feet to an angle point, being a point common to the Northwest corner of said Tract F and the Northeast corner of Tract E, as the same is shown and designated on said Navarre Vista Unit I; thence N 85° 07' 13" W, continuing along the Southerly boundary line of the herein described tract of land and the Northerly boundary line of said Tract E, a distance of 479.54 feet to a point of curvature; thence, continuing along said Southerly Right-of-Way line, Southwesterly along a curve concave to the Southeast, having a delta of 90° 00' 00", a radius of 165.10 feet and an arc length of 259.34 feet, to a point of tangency, being a point on the Westerly boundary line of said Tract E and a point on the Easterly Right-of-Way line of the West Boundary Channel, as the same is shown and designated on said Navarre Vista Unit I; thence S 85° 07' 13" W, along said Northerly boundary line of Tract D, as the same is shown and designated on said Navarre Vista Unit I; thence S 85° 07' 13" W, along said Northerly boundary line, a distance of 290.00 feet to an angle point, being a point on the Northerly boundary line of Tract D, as the same is shown and designated on said Navarre Vista Unit I; thence N 04° 52' 47" E, along said Westerly Right-of-Way line, a distance of 1,191.03 feet to the point of beginning, and containing 27.6962 acres, more or less. | Fee | | Unknown | None |
| 32 | Parcel No. 2-071-084-228-325. Vacant land in McKinley County. Legal Description: .636 acres M/L in 05 14 12, BK 3 Pg 5369 8/2/91 Code #2-071-084-228-325 RSJFCD. | Fee | | Unknown | None |
| 33 | Parcel No. 2-105-350-000-000. Mobile Home in Gallup, McKinley County NM. Legal Description: Mobile/Modular Title: MHL0805 Serial: HCTXSN9644 Year: 88 Make: Rose Creek Size 14 76 Sacred Heart Retreat House, South of Gallup. | Fee | | Unknown | None |
| 34 | Parcel No. 2-090-140-000-000. Williams Acres Lot 8, McKinley County, NM. Legal Description: Mobile/Modular Title: MHF9731 Serial: 50303659 Year: 86 Make: Remmington Size: 16 66 Subd. Williams Acres MHS T15 R 19 S29 Block: B Lot 8 Block B Lot 8, Williams Acres #1. | Fee | | Unknown | None |
| 35 | Parcel No. 6-173-340-000-000. Mobile Home in Thoreau, McKinley County, NM. Legal Description: Mobile/Modular Title MH86389/90 Serial: 0107 Year: 73 Make: Redman Size: 24 60 Subd: Thoreau Townsite Unit #2MHS Lot 92. | Fee | | Unknown | None |
| 36 | Parcel No. 1-835-470-000-000. Mobile Home in Thoreau, McKinley County, NM. Legal Description: Mobile/Modular Title: MH85106 Serial: 1176470S28743 Year: 77 Make: Melody Size: 14 69 Subd: Thoreau Townsite Unit #2MHS Lot 92. | Fee | | Unknown | None |
| 37 | Parcel No. 2-072-087-150-510. Vacant Land in McKinley County, Gallup, NM. Legal Description: 2 Acres M/L in NE1/4 of 19 15 12, Bk 2 Pg 0014 05/04/90 Code #2-072-087-150-510 RSJFCD. | Fee | | Unknown | None |

# Schedule A Real Property
## (Continuation Sheet)

| | Description and Location of Property | Nature of Debtor's Interest in Property** | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption* | Amount of Secured Claim |
|---|---|---|---|---|---|
| 38 | Parcel No. 2-106-088-088-110. Vacant Land in McKinley County, Gallup, NM. Legal Description: Block 42 the E.15' of Lot 21, all of Lots 22 thru 26, OTS Addition (Ralph's Shell Sta.-Shell Oil Pays Imprs.) Code #2-106-088-088-110. | Fee | | Unknown | None |
| 39 | Parcel No. 2-105-087-522-352. Vacant Land in McKinley County, Gallup, NM. Legal Description: Lots 5 & 6 Block F, Burke George Heights Addn. First Unit Code #2-105-087-522-352. | Fee | | Unknown | None |
| 41 | Parcel No. 3-043-143-473-291. Land in Luna County, NM. Legal Description: Tract number Twenty-eight (28) in Block | Fee | | Unknown | None |
| 42 | Parcel Nos. 3-035-141-484-383, 3-035-141-496-383, 3-035-141-137-185, 3-035-141-496-364, 3-035-141-148-184 & 3-03 141-484-364. Land in Luna County, NM. Legal Description: Tracts Eleven (11) and Twelve (12) in Block Nineteen (19), Unit Ninety-eight (98) and Tracts Three (3) and Four (4) in Block Ten (10) of Unit Ninety-eight (98) and Tracts Forty-one (41) and Forty-two (42) in Block Ten (10) of Unit Ninety-eight (98) in Deming Ranchettes according to the plat there of filed in the Office of the County Clerk of Luna County, New Mexico. | Fee | | Unknown | None |
| 43 | Parcel No. Z397102034. Land in Socorro County, NM. Legal Description: Lot 7 Blk 90 Unit 1 Rio Grande Estates. | Fee | | Unknown | None |
| 44 | Parcel No. 1054161378084. Land in Taos County, New Mexico. Legal Description: Lot B. Block 75, Tres Piedras Estates, Unit 5, a sub-division in Taos County, New Mexico, as the same is shown and designated on the plat of said subdivision filed in the Office of the County Clerk of Taos County, New Mexico, on February 26, 1962. | Fee | | Unknown | None |
| 45 | Parcel No. 1980926000000. Land in Taos County, New Mexico. Legal Description: Lot Sixteen (16) in Block Nine (9) of Tres Piedras Estates, Unit Nine (9) a subdivision in Taos County, New Mexico, as the same is shown and designated on the plat of said subdivision filed in the Office of the County Clerk of Taos County, New Mexico, on August 3, 1962. | Fee | | Unknown | None |
| 46 | Parcel No. 201-14-023. Vacant Land in Apache County, Concho, AZ. Legal Description: Lots Three (3), Four (4) and Eleven (11) in Block Two (2) of Concho Addition, as shown on the plat thereof recorded in Book 1 of Townsite Maps, Page 6, Records of Apache County, Arizona. | Fee | | Unknown | None |
| 47 | Parcel Nos. 107-18-218 & 107-18-219. Vacant Land in Apache County, Concho, AZ. Legal Description: Lots 218 and 219, Show Low Pines Unit Five, according to the plat thereof recorded in the office of the County Recorder of Apache County, Arizona, in Book 2 of Townsite Maps, page 14. | Fee | | Unknown | None |
| 48 | Parcel No. 203-50-126. Vacant Land in Apache County, St. Johns, AZ. Legal Description: Lot 126 Hacienda San Juan, as shown on the plat thereof, recorded in Book 5 of Townsite Maps, page 18, records of Apache County, Arizona. | Fee | | Unknown | None |
| 49 | Parcel No. 3-055-008-395-410. Land used by Nativity of the Blessed Virgin May Mission in Catron County, Datil, NM. Legal Description: From the NE corner of the SW1/4, of the SW1/4, Sec. 12, T23, R. 10 W., go South 25 ft. to point of beginning, thence West 496 ft. to right of way of U.S. Highway 60, thence Southeast 570 ft. to point and thence North 290 ft to point of beginning, a plot of land containing one and one half acres more or less. | Fee | | Unknown | None |
| 50 | Parcel No. 3-083-007-198-265. Dilapidated remains of church with all related access rights over third-party-owned private premises located in Catron County, Mangas, NM. Legal Description: Section-05 Township-02S Range-14W Church located in the E2SE4; land belongs to Baca, Narisco #3006. | Fee | | Unknown | None |
| 51 | Parcel No. 3-11-041-159-352. Land used by San Isidro, Catron County, Lower Frisco, NM. Legal Description: A tract of land within Section 27, T.7S., R.19W., N.M.P.M, Vicinity of Reserve, Catron County, New Mexico as shown as "Parcel A1 - containing 0.29 acres" on a Plat of a Boundary Survey filed for record in Plat Slide B-181 in the Office of the Catron County Clerk, Catron County, New Mexico on 4-10-98. | Fee | | Unknown | None |
| 52 | Parcel Nos. 3-110-039-064-348-9, 3-110-039-064-348 & 3-110-039-032-276. Land used by St. Francis, Catron County, Middle Frisco, NM. Legal Description: All that portion of Chavez Avenue described as a parcel of land 80 feet by 220 feet, being .40 of an acre, more or less, and bounded on the West by Moya Street, on the North by the lands of the Saint Francis Catholic Church, on the East by the remainder of Chavez Avenue, and on the South by the lands of Margaret Peralta. AND Lots 1, 2, 3, 4, 5, Block 12, located in Frisco Townsite being in Section 24, T. 7 South, R. 19 West, N.M.P.M. | Fee | | Unknown | None |
| 53 | Parcel No. 3-078-023-0003-404-30. Land used by St. Anne, Catron County, Horse Springs, NM. Legal Description: 1 Lot in Horse Springs Sec. 30 4S 13W as more particularly described in Book D, Map Pg 366 08/23/66 Section-30 Township-04S Range-13W a lot cont. 1.013 Ac. M/L. | Fee | | Unknown | None |
| 54 | Parcel No. 3-116-064-212-400. Land used by Santo Nino Mission, Catron County, Glenwood, NM. Legal Description: Lot One (1) of the Glenwood Estates Subdivision of Catron County, New Mexico, according to the survey and plat thereof made by M. J. Rapier, Surveyor, and filed for record in the office of the County Clerk of Catron County, New Mexico, September 8, 1964. | Fee | | Unknown | None |
| 55 | Vacant Land in Rio Arriba County, Lumberton, NM. Legal Description: Lots numbered Fourteen (14); Fifteen (15); Sixteen (16); and Seventeen (17) in Block No. One (1) of the Lumberton Townsite, Lumberton, New Mexico, each of the above lots measuring one hundred forty-one (141) feet East and West and twenty-five (25) feet North and South, or a total of one hundred (100) feet North and South and one hundred forty-one (141) feet East and West. | Fee | | Unknown | None |

# Schedule A Real Property
# (Continuation Sheet)

| | Description and Location of Property | Nature of Debtor's Interest in Property** | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption* | Amount of Secured Claim |
|---|---|---|---|---|---|
| 56 | Parcel No. 1-000-000-711-203.  Land used by San Jose Mission, Sandoval County, Cabezon, NM.  Legal Description: Legal: S: 12 T: 16N R: 02W Church of Cabezon Village being a port of Lot 3 Subd: Sect-Twnshp-Rnge. | Fee | | Unknown | None |
| 57 | Parcel No. 2-010-099-240-027.  Land used by San Aloysius Gonzaga Mission, Sandoval County, San Luis, NM.  Legal Description: Legal: Subd: lands of La Iglesia de San Luis Gonsaga de Amarante Por. M & S Grant. | Fee | | Unknown | None |
| 58 | Parcel No. 2-010-099-300-100.  Land used by San Aloysius Gonzaga Mission, Sandoval County, San Luis, NM.  Legal Description: Legal: Subd: Lands of La Iglesia de San Luis Gonsaga de Amarante Por. Tr 37 and Por. M & S Montoya Grant La Morada & Oratorio. | Fee | | Unknown | None |
| 59 | Parcel No. 2-016-088-091-485.  Vacant Land Sandoval County, Guadalupe, NM.  Legal Description: Legal: S: 9 T: 15N R: 03W Village of Guadalupe in Exception #1 & Exception #4 of Ignacio Chavez Grant Subd: Sect-Twnshp-Rnge | Fee | | Unknown | None |
| 60 | Parcel No. 1-013-074-331-068.  Vacant Land in Sandoval County, Rio Rancho, NM.  Legal Description: Unit No. 21, Block No. 93, Lot No. 54, as shown and designated on the map of Rio Rancho Estates, filed in the office of the County Clerk of Sandoval County, New Mexico in Rio Rancho Estates Plat Book, No. 2, page 31 on April 16, 1970. | Fee | | Unknown | None |
| 61 | Parcel Nos. 1-013-074-347-068 & 1-013-074-339-068.  Vacant Land in Sandoval County, Rio Rancho, NM.  Legal Description: Unit No. 21, Block No. 93, Lots No. 52 & 53, as shown and designated on the map of Rio Rancho Estates, filed in the office of the County Clerk of Sandoval County, New Mexico in Rio Ranco Estate Plat Book No. 2, page 31 on April 16 1970. | Fee | | Unknown | None |
| 62 | Parcel No. 2-051-173-500-214.  Cemetery in San Juan County, Blanco, NM.  Legal Description: Beginning at a point whence the Stone set for the SW corner of the Nw1/4 SW1/4 Section 3 T 29 N. R 19 W. N.M.P.M. bears S 10° 20' W 483 ft distance, thence N 4°53' W (Parallel with the W section line) 468 feet, thence N 70°00' E 468 ft thence S 4°53' E 468 feet to the public road, thence S 70°80' W 468 feet to beg. containing 5 acres more or less and being a fraction of the NW1/4SW1/4 of Section 3 T 29 N R 9W, Variation 14°16' E. | Fee | | Unknown | None |
| 63 | Parcel No. 2-048-176-108-280.  Land in San Juan County, Blanco, NM.  Legal Description: Beginning at a point 1070 feet west of the southeast corner of NE1/4 of SE1/4 of section 19, township 30 north, range 8 west, N.M.P.M.; thence N 19° 15' E. 27514 feet to the south corner of County School property (marked by cross (+) on side of cliff, in rook); thence N 70°45' W., 209 feet, to west corner of school property; thence S 19° 15' W., 348.5 feet, to south line of NE1/4 SE/1/4 sec 19; thence east 221.3 feet, to point of beginning.  Containing 1.6 acres, more or less, all in the NE1/4SE1/4 section 19 T. 30 N. R. 8W. | Fee | | Unknown | None |
| 64 | Parcel No. 2-062-171-516-516.  Cemetery in San Juan County, Bloomfield, NM.  Legal Description: Beginning at the NW corner of Northwest quarter of Northwest quarter of Section fourteen (14) township twenty-nine North (29) Range eleven West (11). Thence East 234 feet thence South 234 feet thence West 234 feet thence North 234 feet to beg. A fraction of NW1/4 of NW 1/4 of Sec. 14 Twp. 29 R. 11. | Fee | | Unknown | None |
| 65 | Parcel No. 2-043-181-412-247.  Land in San Juan County, near Navajo Dam, NM.  Legal description: New Mexico Principal Meridian, New Mexico, T. 31 N., R. 8 W., Sec. 25, Lot 141. | Fee | | Unknown | None |
| 66 | Parcel No. 2-044-177-010-275.  Land in San Juan County near Navajo Dam, NM.  Legal Description: A tract of land located in the Northeast Quarter of the Northeast Quarter (NE1/4NE1/4) of Section Fourteen (14), Township Thirty (30) North, Range Eight (8) West, New Mexico Principal Meridian, more particularly described as follows: Beginning at a point on the West line of Section Thirteen (13) One Thousand Two Hundred Twenty-two (1, 222) feet Southerly from the Northwest (NW) corner of said Section 13; thence West Two Hundred (200) feet, thence South Two Hundred Thirty-one (231) feet; thence East Two Hundred Five (205) feet to the West line of said Section 13; thence Northerly along said West line Two Hundred Thirty-eight (238) feet to the point of beginning, containing One (1) acre, more or less. | Fee | | Unknown | None |
| 67 | Parcel No. 2-072-174-475-410.  Land in San Juan County, Farmington, NM.  Legal Description: A tract of land situated in the NW1/4NW1/4 of Section 31, T30N, R12W, N.M.P.M., San Juan County, New Mexico, which is a part of Lot 12, Block 3 of A.T. Hogan Addition, First Extention, more particularly described as follows: Beginning at a point whence the NW corner of said Section 31 bears N13 degrees 56'00"W a distance of 1244.24 feet; thence 52.36 feet along an arc of a curve to the left, having a radius of 50.00 feet; thence N89 degrees 57'00"E a distance of 246.76 feet; thence 119.48 feet along an arc of a curve to the left, having a radius of 75.59 feet; thence 500 degrees 37'00"E a distance of 82.80 feet; thence S54 degrees 20'00"W a distance of 7.35 feet; thence S80 degrees 49'00"W a distance of 73.05 feet; thence 159.25 feet along an arc of a curve to the right having a radius of 999.00 feet; thence S89 degrees 57'00"W a distance of 129.79 feet; thence N00 degrees 37'00" a distance of 10.00 feet to a point of beginning, containing 0.26 acres, more or less. | Fee | | Unknown | None |
| 68 | Parcel No. 2-076-171-115-305.  Land used by Catholic Charities in San Juan County, 119 Broadway Ave., Farmington, NM.  Legal Description: Lots Seven (7) and Eight (8) in Block Three (3) of the Rosenthal Subdivision, as shown on the Plat of said Subdivision filed for record July 29, 1910. | Fee | | Unknown | None |

In re **ROMAN CATHOLIC CHURCH OF THE DIOCESE OF GALLUP,**

a New Mexico corporation sole,                                                   Case No. **13-13676-t11**

       Debtor

# Schedule A Real Property
# (Continuation Sheet)

| | Description and Location of Property | Nature of Debtor's Interest in Property** | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption* | Amount of Secured Claim |
|---|---|---|---|---|---|
| 69 | Parcel No. 2-033-190-098-432. Cemetery in San Juan County, Middle Mesa, NM. Legal Description: A tract of land in Lot One (1), Section Ten (10), Township Thirty-four (32) North, Range Six (6) West, New Mexico Principal Meridian, New Mexico, being more particularly described as follows: Beginning at the Northwest corner of said Lot 1; thence East 805 feet along the North line of said Lot 1, which is also the Colorado-New Mexico State Line; thence South 500 feet; thence West 805 feet; thence North 500 feet along the West line of said Lot 1 to the point of beginning, containing 9.24 acres, more or less. | Fee | | Unknown | None |
| 70 | Parcel No. 2-084-173-202-217. Land used by San Juan Catholic Center Mission, San Juan County, Kirtland, NM. Legal Description: Surfact rights only in a tract of land situated and being in the North One-Half of the Southeast Quarter (N1/2SE1/4) of Section 6, Township 29 North, Range 14 West, NMPM, being more particularly described as follows: Beginning at a point whence the Northwest Corner of said North One-Half of the Southeast Quarter (N1/2SE1/4) of said Section 6, also known as the center of Section 6, bears North 00°16'00" East, a distance of 300.00 feet and North 89°24'00" West, a distance of 50.00 feet; thence South 89°24'00" East a distance of 1043.55 feet; thence South 00°16'00" West a distance of 417.42 feet; thence North 89°24'00" West a distance of 1043.55 feet to a point 50 feet east of the west line of said North One-Half of the Southeast Quarter (N1/2SE1/4); thence North 00°16'00" East a distance of 417.42 feet along said line to the point of Beginning, containing 10.0 acres, more or less. | Fee | | Unknown | None |
| 71 | Parcel Nos. 2-056-059-020-150, 2-056-059-020-165, 2-056-059-020-178, 2-056-059-020-192, 2-056-059-020-206, 2-056-059-020-218, 2-056-059-020-230, 2-056-059-020-245, 2-056-059-021-258, 2-056-059-039-142, 2-05-059-053-150, 2-05-059-053-165, 2-05-059-053-177, 2-05-059-080-150, 2-05-059-080-165, 2-05-059-080-177, 2-05-059-095-142, 2-05-059-110-150, 2-05-059-110-165, 2-05-059-136-150, 2-05-059-136-165, 2-05-059-136-177, 2-05-059-152-142, 2-05-059-167-150, 2-05-059-167-165, 2-05-059-167-177, 2-05-059-192-150, 2-05-059-192-165, 2-05-059-192-177, 2-05-059-210-142, 2-05-059-224-150, 2-05-059-224-165, 2-05-059-224-177, 2-05-059-250-150, 2-05-059-250-165, 2-05-059-250-177, 2-05-059-267-142, 2-05-059-280-150, 2-05-059-280-165, 2-05-059-280-177, 2-05-059-308-150, 2-05-059-308-165, 2-05-059-308-177, 2-05-059-334-142, 2-05-059-339-150, 2-05-059-339-165, 2-05-059-339-177, 2-05-059-365-150, 2-05-059-365-165, 2-05-059-365-177, 2-05-059-382-142, 2-05-059-395-150, 2-05-059-395-165, 2-05-059-395-177, 2-05-059-424-150, 2-05-059-424-165, 2-05-059-424-177, 2-05-059-439-142, 2-05-059-451-150, 2-05-059-451-165, 2-05-059-451-177, 2-05-059-044-205, 2-05-059-044-217. Land in Cibola County, NM. Legal Description: A tract of land situated in the SW1/4 of Section 10 T10N, R10W be more particularly described, Lots 1,2,3,4, Block 20, Lots 1,2,3,4,5,6,7 Block 21, Lots 1,2,3,4,5,6,7 Block 22, Lots, 1,2,3,4,5,6,7 Block 23, Lots 1,2,3,4,5,6,7 Block 24, Lots 1,2,3,4,5,6,7 Block 25, Lots 1,2,3,4,5,6,7 Block 26, Lots 1,2,3,4,5,6,7 Block 27, Lots 1,2,3,4,5,6,7,8,9 Block 28, Lots 1,2,3,4,5,6 Block 6 Lots 11,12 Block 5 according to the plat map thereof of the La Vega Estates, subdivision filed in the office of the County Clerk of Cibola County, New Mexico. | Fee | | Unknown | None |
| 72 | Parcel No. 2-037-057-558-312. Land used by Our Lady of Light, Cibola County, Cubero, NM. Legal Description: Quarter: NE S: 24 T: 10N R: 7W .28 Ac. No Deed on file. Need Survey. 0 0. | Fee | | Unknown | None |
| 73 | Parcel No. 2-037-058-285-195. Land used by Our Lady of Light, Cibola County, Cubero, NM. Legal Description: S: 13 T: 10N R: 7W Small holding at Cubero 30.00 Ac. Deed not recorded. Legal description is accurate. Need survey. 0 0 | Fee | | Unknown | None |
| 74 | Parcel No. 2-027-062-166-417. Land used by Santa Rosalia Mission, Cibola County, Moquino, NM. Legal Description: S: 21 T: 11N R: 5W 0 0. | Fee | | Unknown | None |
| 75 | Parcel Nos. 2-071-070-249-506 & 2-071-070-248-493. Land used by Risen Savior Mission, Cibola County, Bluewater, NM. Legal Description: Lots numbered Three (3) and Four (4) in Block 1-A in Unit Numbered one, Bluewater Acres, a subdivision in Valencia County New Mexico, as the same is shown and designated on the plat thereof filed in the office of the County Clerk of Valencia County, New Mexico, December 11, 1951. AND Lots numbered Three (3) and Six (6) in Block numbered Seven (7) in Unit Numbered Three, Bluewater Acres, a subdivision in Valencia County, New Mexico, as the same is shown and designated on the plat thereof filed in the office of the County Clerk of Valencia County, New Mexico, July 3, 1952. | Fee | | Unknown | None |
| 76 | Parcel Nos. 2-071-070-282-508 & 2-071-070-293-508. Vacant Land in Cibola County, Bluewater, NM. Legal Description: Lots Numbered four and five (4) & (5), Block numbered seven (7), Unit numbered three (3) Bluewater Acres, a subdivision in Cibola County, New Mexico as the same is shown and designated on the Plat thereof filed in the Office of the County Clerk of Valencia County, New Mexico on July 3, 1962. | Fee | | Unknown | None |
| 77 | Parcel No. 2-072-071-495-323. Vacant Land in Cibola County, NM. Legal Description: A tract of land in the Northwest Quarter (NW-1/4) of Section Seven (7), Township Twelve (12) North, Range Twelve (12) West, N.M.P.M., more particularly described as follows: Beginning at a BLM Brass Cap, the Northwest Corner of said Section 7; thence S0°29'00"E, 1540.71 feet to the Real Point of Beginning and being the northwest corner of the herein described tract; thence N86°38'20"E, 775.00 feet to the northeast corner; thence S0°29'00"E, 1124.99 feet to the southeast corner; thence S86°38'20"W, 775.00 feet to the southwest corner of the herein described tract and being the West Quarter Corner of said Section 7; thence N0°29'00"W, along the section line, 1124.99 feet to the point of beginning, containing 20 acres, more or less. | Fee | | Unknown | None |

# Schedule A Real Property
## (Continuation Sheet)

| | Description and Location of Property | Nature of Debtor's Interest in Property** | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption* | Amount of Secured Claim |
|---|---|---|---|---|---|
| 78 | Land in Cibola County, NM. Legal Description: A lot in the SE 1/4 of the NW 1/4 Sec 10 T10N R10W, N.M.P.M. and base line bounded by an alley 10 ft. wide S of Lot of Nabor Mirabal; S. Catholic Church, East Highway W. Public Street being 1 or ft. wide on the East and West by 150 ft. on the N. and L. More or less, said Lot is the same land that David Garcia under a Warranted Deed deeded to the said Bernard T. Espelage Trustee of the Catholic Church Dionisis of Gallup, N.M.. the deed is given to clean the title to said Lot. The David O. Garcia's Deed is dated Dec. 29-1944 and filed for record at the County Clerk office of Valencia, N.M. January 5, 1944. | Fee | | Unknown | None |
| 79 | Land in Cibola County, NM. Legal Description: A lot in the S.E. 1/4 of the N.W. 1/4, Section 10 N. R. 10 W., N.M.P.M. and Base line, bounded by an alley 10 ft. wide S. of Lot of Nabor Mirabal; S. Catholic Church, East High-way West public Street being 100 ft. wide on the East and West and 130 ft. on the North and South, more or less. | Fee | | Unknown | None |
| 80 | Land in Cibola County, NM. Legal Description: In the SE 1/4 , Sec. 10, T. 10, NR 10W, Eighty (80) feet from the north to south on the west with the lines of the church and on the south with the lot of Rebecca de Telles and forty (40) feet from west to east on the west with the main street on the east with the lot know as the property of Patricio Nopa. This property is the same deeded to Nabor Mirabal by Elija R. Chavez January Twelve, Nineteen Hundred fifty, and was recorded in the Valencia County clerk office January Thirty-first, Nineteen Hundred fifty in Book 75, page 415. | Fee | | Unknown | None |
| 81 | Land in Cibola County, NM. Legal Description: Lots 210 and 210-A in Section 10, T10N, R10W, and bounded on the North by the land of Jose Leon Telles deceased, on the South by lot of the Catholic Church and East and West by the Public Streets and Public Roads said lot being 196 feet from North to South and 45 Feet East and West. This property was recorded for record on the 21st day of October, 1938 in Book A-32 Page 404 of Records of Deeds of Said County, Valencia | Fee | | Unknown | None |
| 82 | Land in Cibola County, NM. Legal Description: A tract of land situated in the East one-half of Section 25, Township 12 North, Range 11 West, N.M.P.M., near the Town of Bluewater, Valencia County, New Mexico, and more particularly described as follows: Beginning from a point, being the Southeast corner of said tract, whence the Southeast cornder of Section 25 bears S. 39°39'E. and is 3354.9 feet distant, thence from the above said point of beginning, N.50°17'W. 300.0 feet; thence N. 39°43'E. 660.0 feet; thence S.50°17'E. 300.0 feet; thence S.39°43'W. 660.0 feet to the point of beginning and containing an area of 4.545 acres, more or less. | Fee | | Unknown | None |
| 83 | Land in Cibola County, Grants, NM. Legal Description: Lots number four (4) , five (5), six (6), and seven (7) in Block lettered "L" of the Bond Sargent Addition to the City of Grants, New Mexico, as the same is shown and designated on the Plat of said Addition, filed in the office of the County Clerk of Valencia County, New Mexico on March 20, 1930. | Fee | | Unknown | None |
| 84 | Land in Cibola County, Grants, NM. Legal Description: Lot ten (10) in Block lettered "L" of the Bond Sargent Addition aas the same is shown and designated oon the supplemental Plat of the Town of Grants, in Cibola County, New Mexico, filed in the office of the County Clerk of Valencia County, New Mexico on the 27th day of March 1929. | Fee | | Unknown | None |
| 85 | Land in Cibola County, Seboyeta, NM. Legal Description: This parcel of land-the transfer of which is recorded in Vol. A-11 ,folio 625-6, 23rd of February 1897, in Valencia County-is situated about (1) one mile north of the Catholic Church in Seboyeta, New Mexico, in the Canyon de la Plaza konw as "les cieneguitas", now aslo called "Los Portales de Saboyeta". The western boundary of this property is the face of the Mesa of the Natural cave and extends eastward to the face of the opposite mesa- approximately 1,500 feet north and 250 feet south from the center of the Cave. | Fee | | Unknown | None |
| | | Total | | Unknown | None |

**In re:** **Roman Catholic Church of the Diocese of Gallup,**         Case No.      **13-13676-t11**
       **a New Mexico corporation sole,**
            **Debtor**

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind.  If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None."  If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category.  If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."  In providing the information requested in this schedule, do not include the name or address of a minor child.  Simply state "a minor child."

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1.  Cash on hand. | | Petty Cash - Diocese of Gallup | N/A | $ 500.00 |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | See Attached and related note | N/A | $ 378,419.45 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | X | | N/A | 0 |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | See Line 28 | N/A | 0 |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | | See Attached and related note | N/A | Unknown |
| 6.  Wearing apparel. | X | | N/A | 0 |
| 7.  Furs and jewelry. | | See Attached and related note | N/A | Unknown |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | N/A | 0 |
| 9.  Interests in insurance policies.  Name insurance company of each policy and itemize surrender or refund value of each. | X | | N/A | 0 |
| 10.  Annuities.  Itemize and name each issuer. | X | | N/A | 0 |
| 11.  Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars.  (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c); Rule 1007(b)). | X | | N/A | 0 |

In re: **Roman Catholic Church of the Diocese of Gallup,**
**a New Mexico corporation sole,**
      **Debtor**

Case No.     **13-13676-t11**

# SCHEDULE B - PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | N/A | 0 |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | N/A | 0 |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | N/A | 0 |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | N/A | 0 |
| 16. Accounts Receivable. | | See Attached and related note | N/A | $ 196,838.23 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | N/A | 0 |
| 18. Other liquidated debts owing debtor including tax refunds. Give particulars. | X | | N/A | 0 |
| 19. Equitable or future interests, life estates, or rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | N/A | 0 |
| 20. Contingent and non-contingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | | See Attached and related note | N/A | Unknown |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | See Attached and related note | N/A | Unknown |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | N/A | 0 |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | N/A | 0 |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | N/A | 0 |

Form B6B (Official Form 6B) (12/07)

**In re:** **Roman Catholic Church of the Diocese of Gallup,**          **Case No.** _____**13-13676-t11**_____
       **a New Mexico corporation sole,**
              **Debtor**

# SCHEDULE B - PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT MARKET VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 25.  Automobiles, trucks, trailers, and other vehicles and accessories. | | See Attached and related note | N/A | $ 70,782.00 |
| 26.  Boats, motors, and accessories. | X | | N/A | 0 |
| 27.  Aircraft and accessories. | X | | N/A | 0 |
| 28.  Office equipment, furnishings, and supplies. | | See Attached and related note | N/A | Unknown |
| 29.  Machinery, fixtures, equipment and supplies used in business. | X | See Line 28 | N/A | 0 |
| 30.  Inventory. | | See Attached and related note | N/A | Unknown |
| 31.  Animals. | X | | N/A | 0 |
| 32.  Crops - growing or harvested. Give particulars. | X | | N/A | 0 |
| 33.  Farming equipment and implements. | X | | N/A | 0 |
| 34.  Farm supplies, chemicals, and feed. | X | | N/A | 0 |
| 35.  Other personal property of any kind not already listed. Itemize. | | See Attached and related note | N/A | Unknown |
| | | __35__ continuation sheets attached        Total | | $ 646,039.68 |
| | | (Include amounts from any continuation sheets attached. Report total also on Summary of Schedules.) | | |

Case 13-13676-t11    Doc 67    Filed 11/26/1**3**    Entered 11/26/13 22:20:13 Page 13 of 120

ROMAN CATHOLIC CHURCH OF THE DIOCESE OF GALLUP,
a New Mexico corporation sole,
Schedule B Personal Property
Line 2 - Checking Saving or Other Financial Accounts
November 12, 2013

Case No. 13-13676-t11

| Type of Property | Description and Location of Property | | Husband, Wife, Joint, Community | Current Market Value |
|---|---|---|---|---|
| 2 Checking, savings or other financial accounts, certificates of deposits, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses or cooperatives | | | | |
| | **Diocese of Gallup** | | | |
| | Operating Account | Pinnacle Bank | N/A | $7,223.58 |
| | Payroll Account | Pinnacle Bank | N/A | $856.33 |
| | Custodial Checking Account | Wells Fargo | N/A | $118,951.59 |
| | Chancery Savings Account | Wells Fargo | N/A | $247,531.38 |
| | Chancery Checking Account | Wells Fargo | N/A | $36,556.78 |
| | Payroll Checking | Wells Fargo | N/A | $184.69 |
| | Payroll Savings | Wells Fargo | N/A | $50.00 |
| | Custodial Savings | Wells Fargo | N/A | $50.00 |
| | Sisters Council | Bank of America | N/A | $7,710.50 |
| | Sisters Council Inv. Acct (at 9/30/2013) | Zigler (Chicago) | N/A | $33,700.00 |
| | **Sacred Heart Catholic School** | | | |
| | GCS Operating Account | Pinnacle Bank | N/A | $1,982.26 |
| | GCS Lunch Account | Pinnacle Bank | N/A | $15.20 |
| | GCS Athletic Account | Pinnacle Bank | N/A | $0.00 |
| | GCS Activity Account | Pinnacle Bank | N/A | $0.00 |
| | GCS Operating Account | Wells Fargo | N/A | $37,647.38 |
| | GCS Operating Savings | Wells Fargo | N/A | $100.00 |
| | GCS Activity Account | Wells Fargo | N/A | $64,207.50 |
| | GCS Activity Savings | Wells Fargo | N/A | $100.00 |

| | | |
|---|---|---|
| | Total | $556,867.19 |
| | Less: Custodial | ($178,447.74) |
| | | $378,419.45 |

Note: Some of the foregoing amounts include funds that are restricted by donor and may and are not available for general use by the debtor.

Note: Included above are custodial funds which the debtor holds and administers for the benefit of third parties. The Debtor is a trustee or a conduit for transfer of the funds and, therefore, such custodial funds are not property of the estate pursuant to 11 U.S.C. § 541. Custodial funds total $178,447.74 as of the petition date.

Note: Wells Fargo has advised the Debtor that there are twelve accounts not listed above that utilize the Tax ID number of the Diocese; however, since the accounts were not in the name of the Debtor nor was a representative of the Debtor a signor on any of these accounts, Wells Fargo was unable to provide information to the Debtor regarding the accounts. The Court has entered an order ordering Wells Fargo to provide information regarding the accounts to the Debtor. When Wells Fargo discloses the nature of these accounts and any balances held in the accounts, the Debtor will make a determination if the accounts are property of the Debtor. To the extent the accounts represent property of the Debtor this schedule will be amended and in all events the Debtor will file a notice providing the details of such accounts.

**ROMAN CATHOLIC CHURCH OF THE DIOCESE OF GALLUP,**        Case No.   <u>13-13676-t11</u>
**a New Mexico corporation sole,**
**Schedule B Personal Property**
**Line 5 - Books Pictures and other Art Objects**
 November 12, 2013

**Note:** These items consist of typical personal property and supplies that are used in the operation of the Debtor's mission, ministry and school. The items are used and although they continue to be utilized, they are in most cases, beyond any useful life.  Except with respect to certain art objects, the Debtor believes that the value of these items is negligible.  None of the items consist of priceless art or artifacts; however, there may be some nominal value to some of the art items. To the extent that the Creditors' Committee, the UST or other parties-in-interest require additional information, the Debtor will work with the party requesting information regarding this issue. Also, with respect to various items of personal property, including some of the art items, it is the Debtor's position that such assets are subject to the First Amendment to the United States Constitution, the Religious Freedom Restoration Act and other applicable state and federal law and the Debtor reserves all of its rights with respect thereto.

| Type of Property | Description and Location of Property | | Husband, Wife, Joint, Community | Current Market Value |
|---|---|---|---|---|
| 5 | Books, pictures and other art objects antiques, stamp, coin, record, tape, compact disk, and other collections or collectibles. | | | |
| Books, Pictures & Art | Pictures-Assorted framed prints | 110 East Green | N/A | Unknown |
| Books, Pictures & Art | Criptico N.S. de Trabajos de Peubla by Adolfo Restrepo, oil and lamina | 515 Park Ave | N/A | Unknown |
| Books, Pictures & Art | Jesus Enters Jerusalem by S Reyes, 1997 (Byzantine) oil painting, 30" x 48" | 515 Park Ave | N/A | Unknown |
| Books, Pictures & Art | N.S. de Guadalupe by JM Mondragon, 2004 | 515 Park Ave | N/A | Unknown |
| Books, Pictures & Art | NM Art - La Ultima Cena by JM Mondragon, 2001, 18"x2' | 515 Park Ave | N/A | Unknown |
| Books, Pictures & Art | Pictures (17) misc | 515 Park Ave | N/A | Unknown |
| Books, Pictures & Art | Retablo - La Virgen de Guadalupe by Marie Antoinette Luza, 2004, 24"x30" | 515 Park Ave | N/A | Unknown |
| Books, Pictures & Art | Retablo - St. Francis of Assisi by Cora Aragon | 515 Park Ave | N/A | Unknown |
| Books, Pictures & Art | Statues-3  1 Crucifix, Jesus, Mary and Joseph | 515 Park Ave | N/A | Unknown |
| Church Related Items | Albs (7) | 515 Park Ave | N/A | Unknown |
| Church Related Items | Altar Linens (tablecloth, purificators, corporal, towels) | 515 Park Ave | N/A | Unknown |
| Church Related Items | Baptismal Font | 515 Park Ave | N/A | Unknown |
| Church Related Items | Brass altar stands and pieces "altarware" | 515 Park Ave | N/A | Unknown |
| Church Related Items | Candles (1) box beeswax | 515 Park Ave | N/A | Unknown |
| Church Related Items | Cassocks (1) box | 515 Park Ave | N/A | Unknown |
| Church Related Items | Chasubles (7) with stoles | 515 Park Ave | N/A | Unknown |
| Church Related Items | Monstrance and luna | 515 Park Ave | N/A | Unknown |
| Church Related Items | Tabernacle | 515 Park Ave | N/A | Unknown |
| Church Related Items | Tabernacle stand | 515 Park Ave | N/A | Unknown |
| Church Related Items | Thurfer and incense boat | 515 Park Ave | N/A | Unknown |
| Books, Pictures & Art | Sacramentals, 8 statues, 5 crucifixes | 515 Park Ave | N/A | Unknown |
| Books, Pictures & Art | Statue of Mary | 515 Park Ave | N/A | Unknown |
| Church Related Items | Crucifix | 515 Park Ave | N/A | Unknown |
| Books, Pictures & Art | Statue of Mary (blue, white & pink) | 515 Park Ave | N/A | Unknown |
| Church Related Items | Crucifix | 515 Park Ave | N/A | Unknown |
| Books, Pictures & Art | Jesus with Children, 2'x4' picture, original with building | 515 Park Ave | N/A | Unknown |
| Books, Pictures & Art | Sacramentals - statue, pictures, crucifix, plaques | 515 Park Ave | N/A | Unknown |
| Books, Pictures & Art | Balances (2), August Sauter German Vintage Pharmacy Scales, antiques | 515 Park Ave | N/A | Unknown |
| Church Related Items | Mardi Gras EQ - (Bishop) | 515 Park Ave | N/A | Unknown |
| Books, Pictures & Art | Painting of Our Lady of Guadelupe | 711 Puerco | N/A | Unknown |
| Books, Pictures & Art | Painting of St Kateri | 711 Puerco | N/A | Unknown |
| Books, Pictures & Art | Statue of Infant of Prague | 711 Puerco | N/A | Unknown |
| Church Related Items | Candle  holders (4) | 711 Puerco | N/A | Unknown |
| Church Related Items | Chalices (5) | 711 Puerco | N/A | Unknown |
| Church Related Items | Chrism bottle set | 711 Puerco | N/A | Unknown |
| Church Related Items | Ciborium | 711 Puerco | N/A | Unknown |
| Church Related Items | Crucifix 1-altar, 1- on wall | 711 Puerco | N/A | Unknown |

**ROMAN CATHOLIC CHURCH OF THE DIOCESE OF GALLUP,**　　　　　　　　　　Case No.　13-13676-t11
a New Mexico corporation sole,
Schedule B Personal Property
Line 5 - Books Pictures and other Art Objects
November 12, 2013

**Note:** These items consist of typical personal property and supplies that are used in the operation of the Debtor's mission, ministry and school. The items are used and although they continue to be utilized, they are in most cases, beyond any useful life.  Except with respect to certain art objects, the Debtor believes that the value of these items is negligible.  None of the items consist of priceless art or artifacts; however, there may be some nominal value to some of the art items. To the extent that the Creditors' Committee, the UST or other parties-in-interest require additional information, the Debtor will work with the party requesting information regarding this issue. Also, with respect to various items of personal property, including some of the art items, it is the Debtor's position that such assets are subject to the First Amendment to the United States Constitution, the Religious Freedom Restoration Act and other applicable state and federal law and the Debtor reserves all of its rights with respect thereto.

| Type of Property | Description and Location of Property | | Husband, Wife, Joint, Community | Current Market Value |
|---|---|---|---|---|
| Church Related Items | Cruets | 711 Puerco | N/A | Unknown |
| Church Related Items | Holy water font wood/glass | 711 Puerco | N/A | Unknown |
| Church Related Items | Holy water font/holy family | 711 Puerco | N/A | Unknown |
| Church Related Items | Insence Stand | 711 Puerco | N/A | Unknown |
| Church Related Items | Monstrance | 711 Puerco | N/A | Unknown |
| Church Related Items | Paten | 711 Puerco | N/A | Unknown |
| Church Related Items | Screen of Altar | 711 Puerco | N/A | Unknown |
| Church Related Items | Tabernacle | 711 Puerco | N/A | Unknown |
| Church Related Items | Vestments for mass (stored in finance office) | 711 Puerco | N/A | Unknown |
| Church Related Items | Crucifix | 711 Puerco | N/A | Unknown |
| Books, Pictures & Art | Books-3500 assorted age and volumes | 711 Puerco | N/A | Unknown |
| Books, Pictures & Art | Navajo Doll-weaver | 711 Puerco | N/A | Unknown |
| Books, Pictures & Art | Rug-brown tan/light blue-hanging mexican | 711 Puerco | N/A | Unknown |
| Books, Pictures & Art | Rug-framed kachinas dancing | 711 Puerco | N/A | Unknown |
| Books, Pictures & Art | Rug-Jesus and disciples (framed) | 711 Puerco | N/A | Unknown |
| Books, Pictures & Art | Cross-wooden carved of St James Styse 36x24 | 711 Puerco | N/A | Unknown |
| Books, Pictures & Art | Framed photos (11) Bishop & Pope | 711 Puerco | N/A | Unknown |
| Books, Pictures & Art | Framed pictures 1-our Lady, 1 Bishop Insignia | 711 Puerco | N/A | Unknown |
| Books, Pictures & Art | Navajo rug-black/white/red  18x12 | 711 Puerco | N/A | Unknown |
| Books, Pictures & Art | Statue of Our Lady of Guadelupe-14" | 711 Puerco | N/A | Unknown |
| Books, Pictures & Art | Statue of St Peter's Vatican | 711 Puerco | N/A | Unknown |
| Books, Pictures & Art | Assorted books | 711 Puerco | N/A | Unknown |
| Books, Pictures & Art | Picture 3 framed of pottery | 711 Puerco | N/A | Unknown |
| Books, Pictures & Art | Picture-Fr Carmichel | 711 Puerco | N/A | Unknown |
| Church Related Items | Crucifix-18in wood | 711 Puerco | N/A | Unknown |
| Books, Pictures & Art | Our Lady of Guadelupe & Holy Family | 711 Puerco | N/A | Unknown |
| Church Related Items | Crucifix | 711 Puerco | N/A | Unknown |
| Books, Pictures & Art | Frames | 711 Puerco | N/A | Unknown |
| Books, Pictures & Art | Pictures of Saints (25) | 711 Puerco | N/A | Unknown |
| Church Related Items | Basket | 711 Puerco | N/A | Unknown |
| Books, Pictures & Art | Pictures-St Kateri, St John, Mirror | 711 Puerco | N/A | Unknown |
| Books, Pictures & Art | Framed Pictures-1 box | 711 Puerco | N/A | Unknown |
| Books, Pictures & Art | Picture St Monica/Augustine Framed | 711 Puerco | N/A | Unknown |
| Books, Pictures & Art | Pictures (4) | 711 Puerco | N/A | Unknown |
| Books, Pictures & Art | Station of Cross Box 9x9-wood & metal | 711 Puerco | N/A | Unknown |
| Books, Pictures & Art | Station of Cross-Resin 3 ft | 711 Puerco | N/A | Unknown |
| Church Related Items | Baptism-silver | 711 Puerco | N/A | Unknown |
| Church Related Items | Box of Oils | 711 Puerco | N/A | Unknown |
| Church Related Items | Call Sets  (3)(incomplete) | 711 Puerco | N/A | Unknown |
| Church Related Items | Candle Stick Holders | 711 Puerco | N/A | Unknown |
| Church Related Items | Chalice & Paten sets-5 of them 1 pottery, 4 gold/silver plated | 711 Puerco | N/A | Unknown |
| Church Related Items | Ciboriums-4 different sizes  Gold plated | 711 Puerco | N/A | Unknown |
| Church Related Items | Cruets 4 sets | 711 Puerco | N/A | Unknown |
| Church Related Items | Patens-gold & Silver | 711 Puerco | N/A | Unknown |
| Church Related Items | Procession Crucifix  metal/wood | 711 Puerco | N/A | Unknown |
| Church Related Items | Silver tray & cups for oils | 711 Puerco | N/A | Unknown |
| Church Related Items | Tabernacles-(2)wood & homemade | 711 Puerco | N/A | Unknown |
| Church Related Items | Vestments & altar linens | 711 Puerco | N/A | Unknown |
| Books, Pictures & Art | Picture of BVM | 711 Puerco | N/A | Unknown |
| Books, Pictures & Art | 50+ binders w/sacremental information | 711 Puerco | N/A | Unknown |
| Church Related Items | Crucifix | 711 Puerco | N/A | Unknown |
| Church Related Items | 2 crucifixes-one 9in, one 5in | 711 Puerco | N/A | Unknown |
| Church Related Items | Pectoral black metal crucifix | 711 Puerco | N/A | Unknown |

**ROMAN CATHOLIC CHURCH OF THE DIOCESE OF GALLUP,**      Case No.    13-13676-t11
**a New Mexico corporation sole,**
**Schedule B Personal Property**
**Line 5 - Books Pictures and other Art Objects**
**November 12, 2013**

**Note:** These items consist of typical personal property and supplies that are used in the operation of the Debtor's mission, ministry and school. The items are used and although they continue to be utilized, they are in most cases, beyond any useful life. Except with respect to certain art objects, the Debtor believes that the value of these items is negligible. None of the items consist of priceless art or artifacts; however, there may be some nominal value to some of the art items. To the extent that the Creditors' Committee, the UST or other parties-in-interest require additional information, the Debtor will work with the party requesting information regarding this issue. Also, with respect to various items of personal property, including some of the art items, it is the Debtor's position that such assets are subject to the First Amendment to the United States Constitution, the Religious Freedom Restoration Act and other applicable state and federal law and the Debtor reserves all of its rights with respect thereto.

| Type of Property | Description and Location of Property | | Husband, Wife, Joint, Community | Current Market Value |
|---|---|---|---|---|
| Church Related Items | St. Generosa | 711 Puerco | N/A | Unknown |
| Church Related Items | Brown clasped box with silver reliquary of St Anthony Claret | 711 Puerco | N/A | Unknown |
| Church Related Items | Reliquary and documentation-St Theresa Little Flower | 711 Puerco | N/A | Unknown |
| Church Related Items | | 711 Puerco | N/A | Unknown |
| Church Related Items | Box with relis from altar | 711 Puerco | N/A | Unknown |
| Church Related Items | Reliquary and documentation-St Bernard Relis | 711 Puerco | N/A | Unknown |
| Books, Pictures & Art | Picture-signed./framed of Mother Teresa | 711 Puerco | N/A | Unknown |
| Books, Pictures & Art | Framed Diocesan Map | 711 Puerco | N/A | Unknown |
| Books, Pictures & Art | Pictures-Our Lady of Guadelupe, Fr Carmichael, St JV, St Theresa, St Francis | 711 Puerco | N/A | Unknown |
| Books, Pictures & Art | Hymnals (40) | Sacred Heart Retreat Center | N/A | Unknown |
| Books, Pictures & Art | Lectionary set- 4 volume | Sacred Heart Retreat Center | N/A | Unknown |
| Books, Pictures & Art | Picture of Our Lady of Guadelupe | Sacred Heart Retreat Center | N/A | Unknown |
| Books, Pictures & Art | Picture of St. Joseph | Sacred Heart Retreat Center | N/A | Unknown |
| Books, Pictures & Art | Set of Stations of the Cross | Sacred Heart Retreat Center | N/A | Unknown |
| Books, Pictures & Art | Statue of BVM | Sacred Heart Retreat Center | N/A | Unknown |
| Books, Pictures & Art | Statue of St Joseph | Sacred Heart Retreat Center | N/A | Unknown |
| Church Related Items | Candle holders (8) | Sacred Heart Retreat Center | N/A | Unknown |
| Church Related Items | Albs (8) | Sacred Heart Retreat Center | N/A | Unknown |
| Church Related Items | Candleabra (2) triple holder | Sacred Heart Retreat Center | N/A | Unknown |
| Church Related Items | Candlesticks (2 per set) 5 sets | Sacred Heart Retreat Center | N/A | Unknown |
| Church Related Items | Chalices  Gold (3), Glass (3), Ceramic (4), Native American (2) | Sacred Heart Retreat Center | N/A | Unknown |
| Church Related Items | Chasubles (12), matching set of (5) | Sacred Heart Retreat Center | N/A | Unknown |
| Church Related Items | Ciborium | Sacred Heart Retreat Center | N/A | Unknown |
| Church Related Items | Copes (2) | Sacred Heart Retreat Center | N/A | Unknown |
| Church Related Items | Cruet sets | Sacred Heart Retreat Center | N/A | Unknown |
| Church Related Items | Decanter-large | Sacred Heart Retreat Center | N/A | Unknown |
| Church Related Items | Decorative urn | Sacred Heart Retreat Center | N/A | Unknown |
| Church Related Items | Lectern | Sacred Heart Retreat Center | N/A | Unknown |
| Church Related Items | Misc items-Stand, boat, censor | Sacred Heart Retreat Center | N/A | Unknown |
| Church Related Items | Monstrance & luna (1) | Sacred Heart Retreat Center | N/A | Unknown |
| Church Related Items | Paten | Sacred Heart Retreat Center | N/A | Unknown |
| Church Related Items | Roman Missal | Sacred Heart Retreat Center | N/A | Unknown |
| Church Related Items | Surplices (3) | Sacred Heart Retreat Center | N/A | Unknown |
| Church Related Items | Tabernacle (2) with pedastal | Sacred Heart Retreat Center | N/A | Unknown |

Note: These articles have significant religious and sentimental value but minimal market value.

**ROMAN CATHOLIC CHURCH OF THE DIOCESE OF GALLUP,**
a New Mexico corporation sole,
Schedule B Personal Property
Line 7 - Furs and Jewelry
    November 12, 2013

Case No.   13-13676-t11

**Note:** These items consist of typical personal property and supplies that are used in the operation of the Debtor's mission, ministry and school. The items are used and although they continue to be utilized, they are in most cases, beyond any useful life. With respect to the jewelry, these items are very old and the Debtor does not believe they have significant value; however, the Debtor is undertaking to obtain a third party opinion of value of the jewelry and will amend the schedules as necessary. In addition, to the extent that the Creditors' Committee, the UST or other parties-in-interest require additional information, the Debtor will work with the party requesting information regarding this issue. Also, with respect to various items of personal property, it is the Debtor's position that such assets are subject to the First Amendment to the United States Constitution, the Religious Freedom Restoration Act and other applicable state and federal law and the Debtor reserves all of its rights with respect thereto.

| Type of Property | Description | Location of Property | Husband, Wife, Joint, Community | Current Market Value |
|---|---|---|---|---|
| Furs and Jewelry | 1 Sapphire stone | 711 Puerco | N/A | Unknown |
| Furs and Jewelry | 1 Garnet stone | 711 Puerco | N/A | Unknown |
| Furs and Jewelry | Gold ring with 3 diamonds | 711 Puerco | N/A | Unknown |
| Furs and Jewelry | Silver ring with emerald stone | 711 Puerco | N/A | Unknown |
| Furs and Jewelry | Gold ring with carved amethyst stone | 711 Puerco | N/A | Unknown |
| Furs and Jewelry | 14k gold ring | 711 Puerco | N/A | Unknown |
| Furs and Jewelry | School ring-gold inscribed ELB 1968-10k | 711 Puerco | N/A | Unknown |
| Furs and Jewelry | School ring-silver St Michael's College 1972 | 711 Puerco | N/A | Unknown |
| Furs and Jewelry | Silver with amethyst stone | 711 Puerco | N/A | Unknown |
| Furs and Jewelry | Envelope with 4 gold rings-1 17 k gold/3w/stones taken | 711 Puerco | N/A | Unknown |
| Furs and Jewelry | Pectoral cross cord-yellow/green-cord only | 711 Puerco | N/A | Unknown |
| Furs and Jewelry | Pectoral wooden cross with chain | 711 Puerco | N/A | Unknown |
| Furs and Jewelry | Digital time watch-Clarence Drury donation | 711 Puerco | N/A | Unknown |
| Furs and Jewelry | Gold Pectoral cross with green cord with red stone | 711 Puerco | N/A | Unknown |

**Note:** The Accounts Receivable include or may include pledges to the Debtor for donations.  Some or all of those donations may be subject to donor designated restriction.  Therefore, neither the account receivable nor the proceeds thereof would be available to the Debtor for any unrestricted use, including to fund a plan of reorganization.  Also, it is the Debtor's position that such assets are or may be subject to the First Amendment to the United States Constitution, the Religious Freedom Restoration Act and other applicable state and federal law and the Debtor reserves all of its rights with respect thereto.

| Type of Property | Description and Location of Property | Husband, Wife, Joint, Community | Current Market Value |
|---|---|---|---|
| 16 Accounts Receivable | Diocese of Gallup: Accounts Receivable | N/A | $ 56,478.19 |
|  | Gallup Catholic School: Tuition Receivable | N/A | $ 56,276.74 |
|  | Diocese of Gallup: Pledges Receivable | N/A | $ 133,083.30 |
|  | (Less allowance for Doubtful Pledges) |  | $ (49,000.00) |
|  |  |  | $ 84,083.30 |
|  | Total |  | $ 196,838.23 |

**ROMAN CATHOLIC CHURCH OF THE DIOCESE OF GALLUP,**
**a New Mexico corporation sole,**
**Schedule B Personal Property**
**Line 20 - Contingent and non-contingent interests**
  November 12, 2013

Case No.  13-13676-t11

| Type of Property | Description and Location of Property | Husband, Wife, Joint, Community | Current Market Value |
|---|---|---|---|
| 20 Contingent and non-contingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | | N/A | Unknown |

Note: The Debtor is not typically advised of the nature and extent of such gifts until the donor either gives notice to the Debtor or the donor (in the case of testamentary gifts) dies and the Debtor is notified by the donor's estate representative.  At this time, the Diocese of Gallup is not aware of the nature, extent or value of any such gifts. To the extent the Debtor learns of such gifts that may have existed as of the Petition Date, the Schedules will be amended.

After the Petition Date, the Debtor was advised of a restricted testamentary gift in the amount of $58,000.  According to the terms of the will pursuant to which the gift was made, the funds are restricted to aiding women and minor children who have been the subject of physical or sexual abuse and who are residents of New Mexico.

**ROMAN CATHOLIC CHURCH OF THE DIOCESE OF GALLUP**
**a New Mexico corporation sole,**
**Schedule B Personal Property**
**Line 21 - Other Contingent and Unliquidated claims of Every Nature**
    **November 12, 2013**

| | Type of Property | Description and Location of Property | Husband, Wife, Joint, Community | Current Market Value |
|---|---|---|---|---|
| 21 | Other Contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor and rights to setoff claims. Give estimated value of each. | | | |
| | | Joe DiGregorio<br>PO Box 1455<br>Gallup, NM 87305 | N/A | Unknown |
| | | Greg Seagrave<br>Fiscal Officer<br>Diocese of Corpus Christi<br>620 Lipan<br>Corpus Christi, TX 78401 | N/A | Unknown |
| | | Catholic Mutual Group<br>PO Box 30104<br>Omaha, NE 68103 | | |
| | | New Mexico Insurance Guaranty Association<br>Keenan & Associates, Inc.<br>PO Box 14590<br>Albuquerque, NM 87190 | N/A | Unknown |
| | | Michael E. Surguine<br>Arizona Insurance Guaranty Funds<br>1110 W. Washington, Suite 270<br>Phoenix, AZ 85007 | N/A | Unknown |
| | | The Province of St. John The Baptist of the Order of Friars Minor<br>1615 Vine Street<br>Cincinatti, OH 45202-6400 | N/A | Unknown |

Note: Diocese of Gallup may have claims against certain third parties who are or have been co-defendants in certain litigation alleging abuse claims against the Diocese of Gallup or who have not been named in such suits but may still be liable to the Diocese of Gallup for contribution or indemnification arising out of such claims. Such claims also include any other insurance coverage which may be discovered.
All parties and amounts which the Diocese of Gallup might recover are not known at this time.

**ROMAN CATHOLIC CHURCH OF THE DIOCESE OF GALLUP,**  Case No.  13-13676-t11
**a New Mexico corporation sole,**
**Schedule B Personal Property**
**Line 25 - Automobiles, Trucks, Trailers**
November 12, 2013

| Type of Property | Description and Location of Property | Husband, Wife, Joint, Community | | Current Market Value |
|---|---|---|---|---|
| 25 | Automobiles, trucks, trailers, and other vehicles and accessories. | | | |
| Automobile | 2011 Jeep Wrangler, SUV VIN-48106 | N/A | $ | 27,232.00 |
| Automobile | 2012 Chevrolet Malibu, 4 dr Sedan VIN-55711 | N/A | $ | 12,826.00 |
| Automobile | 2012 Chevrolet Malibu, 4 dr Sedan VIN-99583 | N/A | $ | 12,760.00 |
| Automobile | 2012 Chevrolet Malibu, 4 dr Sedan VIN-25601 | N/A | $ | 12,231.00 |
| Automobile | 2002 GMC Savana, Van VIN-8635 | N/A | $ | 3,210.00 |
| Automobile | 1998 GMC Sav, Van VIN-6020 | N/A | $ | 2,523.00 |
| | | | $ | 70,782.00 |

Note: Kelly Blue Book average values were used for vehicles

**ROMAN CATHOLIC CHURCH OF THE DIOCESE OF GALLUP**  Case No.  13-13676-t11

**a New Mexico corporation sole,**
**Schedule B Personal Property**
**Line 28 - Office Equipment, Furnishings and Supplies**
**November 12, 2013**

Note: These items consist of typical personal property and supplies that are used in the operation of the Debtor's mission, ministry and school. The items are used and although they continue to be utilized, they are in most cases, beyond any useful life, and the Debtor believes tha the items have negligible value. To the extent that the Creditors' Committee, the UST or other parties-in-interest require additional information, the Debtor will work with the party requesting information regarding this issue. Also, with respect to various items of personal property, it is the Debtor's position that such assets are subject to the First Amendment to the United States Constitution, the Religious Freedom Restoration Act and other applicable state and federal law and the Debtor reserves all of its rights with respect thereto.

| Type of Property | Description and Location of Property | | Husband, Wife, Joint, Community | Current Market Value |
|---|---|---|---|---|
| Furniture & Fixtures | Chairs-1 wood, 1 Chrome & green vinyl | 110 East Green | N/A | Unknown |
| Furniture & Fixtures | Chrome & Fabric Chairs | 110 East Green | N/A | Unknown |
| Furniture & Fixtures | Chrome Dinette | 110 East Green | N/A | Unknown |
| Furniture & Fixtures | Coffee Table | 110 East Green | N/A | Unknown |
| Furniture & Fixtures | Couch | 110 East Green | N/A | Unknown |
| Furniture & Fixtures | Desk | 110 East Green | N/A | Unknown |
| Furniture & Fixtures | Double Bed Set 5 Piece Antique | 110 East Green | N/A | Unknown |
| Furniture & Fixtures | End Tables 2 | 110 East Green | N/A | Unknown |
| Furniture & Fixtures | Hutch/painted with formica/antique | 110 East Green | N/A | Unknown |
| Furniture & Fixtures | Lamps-2 | 110 East Green | N/A | Unknown |
| Furniture & Fixtures | Linen Hutch Metal & Wood with painted doors | 110 East Green | N/A | Unknown |
| Furniture & Fixtures | Painted Hutch | 110 East Green | N/A | Unknown |
| Furniture & Fixtures | Shelving, 12 wooden "fruit grower" crates | 110 East Green | N/A | Unknown |
| Furniture & Fixtures | Towel Holder | 110 East Green | N/A | Unknown |
| Household Goods & Furnishing | Garbage cans 2 huge/2 small garbage cans | 110 East Green | N/A | Unknown |
| Household Goods & Furnishing | Glassware | 110 East Green | N/A | Unknown |
| Household Goods & Furnishing | Pots & Pans/Dishes/Flatware | 110 East Green | N/A | Unknown |
| Furniture & Fixtures | Bed Frame, metal | 11B Beta St. | N/A | Unknown |
| Furniture & Fixtures | Desk and table lamps, assorted | 11B Beta St. | N/A | Unknown |
| Furniture & Fixtures | Mattress and box springs - double/queen | 11B Beta St. | N/A | Unknown |
| Furniture & Fixtures | Office and school chairs, assorted | 11B Beta St. | N/A | Unknown |
| Furniture & Fixtures | Office desks, assorted | 11B Beta St. | N/A | Unknown |
| Furniture & Fixtures | Recliner - upholstered, taupe color | 11B Beta St. | N/A | Unknown |
| Furniture & Fixtures | Upholstered loveseat | 11B Beta St. | N/A | Unknown |
| Supplies | Doors - old | 11B Beta St. | N/A | Unknown |
| Supplies | Gutter piping | 11B Beta St. | N/A | Unknown |
| Supplies | Wood | 11B Beta St. | N/A | Unknown |
| Furniture & Fixtures | Dinette set w/ 4 chairs, pine wood | 11B Beta St. | N/A | Unknown |
| Furniture & Fixtures | Dressers (2), 5 drawers, wood laminate | 11B Beta St. | N/A | Unknown |
| Furniture & Fixtures | End table | 11B Beta St. | N/A | Unknown |
| Furniture & Fixtures | Lamp | 11B Beta St. | N/A | Unknown |
| Furniture & Fixtures | Picnic Table, metal and fiberglass | 11B Beta St. | N/A | Unknown |
| Furniture & Fixtures | Bookshelf, black laminated wood 72x12x31 | 11B Beta St. | N/A | Unknown |
| Furniture & Fixtures | Bookshelf, cherry laminated wood 31x12x31 | 11B Beta St. | N/A | Unknown |
| Furniture & Fixtures | Chairs (21)- molded plastic | 515 Park Ave. | N/A | Unknown |
| Furniture & Fixtures | Chairs (3) rolling no arms | 515 Park Ave. | N/A | Unknown |
| Furniture & Fixtures | Couch - blue covered | 515 Park Ave. | N/A | Unknown |
| Furniture & Fixtures | Desks (12) student- wood top, 2 shelves | 515 Park Ave. | N/A | Unknown |
| Furniture & Fixtures | Table - kidney shaped | 515 Park Ave. | N/A | Unknown |
| Furniture & Fixtures | Teacher desk - 5 drawer metal | 515 Park Ave. | N/A | Unknown |
| Furniture & Fixtures | Ice Chest | 515 Park Ave. | N/A | Unknown |
| Furniture & Fixtures | Shelving Units - 4 | 515 Park Ave. | N/A | Unknown |
| Household Goods & Furnishing | Water Cooler | 515 Park Ave. | N/A | Unknown |
| Supplies | Heavy  Duty Tote Boxes - 3 | 515 Park Ave. | N/A | Unknown |
| Furniture & Fixtures | Chairs 2 Office | 515 Park Ave. | N/A | Unknown |
| Furniture & Fixtures | Desk L Shaped | 515 Park Ave. | N/A | Unknown |
| Furniture & Fixtures | File cabinets (2) metal - 4drawer | 515 Park Ave. | N/A | Unknown |
| Furniture & Fixtures | File cabinets 2 - metal, 4 drawer | 515 Park Ave. | N/A | Unknown |
| Furniture & Fixtures | Shelf Stand Wire 4 | 515 Park Ave. | N/A | Unknown |
| Supplies | Office supplies 1 box | 515 Park Ave. | N/A | Unknown |
| Furniture & Fixtures | Altar with drawers | 515 Park Ave. | N/A | Unknown |
| Furniture & Fixtures | Bookshelf, painted green | 515 Park Ave. | N/A | Unknown |
| Furniture & Fixtures | Creedance table, wood | 515 Park Ave. | N/A | Unknown |
| Furniture & Fixtures | File cabinet 2 door lateral | 515 Park Ave. | N/A | Unknown |
| Furniture & Fixtures | Pews (15) (moved from Cathedral in Santa Fe) | 515 Park Ave. | N/A | Unknown |
| Furniture & Fixtures | Priest, Altar server chairs | 515 Park Ave. | N/A | Unknown |
| Furniture & Fixtures | Tables 3 small | 515 Park Ave. | N/A | Unknown |
| Supplies | Office and School Supplies | 515 Park Ave. | N/A | Unknown |
| Computer & Software | Computer Dell Optiplex 755 S/N 2726861 | 515 Park Ave. | N/A | Unknown |
| Computer & Software | Computer S/N 2726867 Dell Optiplex 755 | 515 Park Ave. | N/A | Unknown |

a New Mexico corporation sole,
Schedule B Personal Property
Line 28 - Office Equipment, Furnishings and Supplies
November 12, 2013

**Note:** These items consist of typical personal property and supplies that are used in the operation of the Debtor's mission, ministry and school. The items are used and although they continue to be utilized, they are in most cases, beyond any useful life, and the Debtor believes tha the items have negligible value. To the extent that the Creditors' Committee, the UST or other parties-in-interest require additional information, the Debtor will work with the party requesting information regarding this issue. Also, with respect to various items of personal property, it is the Debtor's position that such assets are subject to the First Amendment to the United States Constitution, the Religious Freedom Restoration Act and other applicable state and federal law and the Debtor reserves all of its rights with respect thereto.

| Type of Property | Description and Location of Property | | Husband, Wife, Joint, Community | Current Market Value |
|---|---|---|---|---|
| Computer & Software | Computer S/N 2726883 Dell Optiplex 755 | 515 Park Ave. | N/A | Unknown |
| Computer & Software | Computer S/N 2726885 Dell Optiplex 755 | 515 Park Ave. | N/A | Unknown |
| Computer & Software | Computer S/N 2726896 Compaq Presario CQ 4010F | 515 Park Ave. | N/A | Unknown |
| Computer & Software | Computer S/N 2726897 Dell Optiplex 755 | 515 Park Ave. | N/A | Unknown |
| Computer & Software | Computer S/N 2726907 Dell Optiplex 755 | 515 Park Ave. | N/A | Unknown |
| Computer & Software | Computer S/N 2726945 Dell Optiplex 755 | 515 Park Ave. | N/A | Unknown |
| Computer & Software | Computer S/N 2726951 Dell Optiplex 755 | 515 Park Ave. | N/A | Unknown |
| Computer & Software | Computer S/N CNX94807TP Compaz Presario | 515 Park Ave. | N/A | Unknown |
| Computer & Software | Computer S/N CNX94807V7 Compaq Presario CQ | 515 Park Ave. | N/A | Unknown |
| Computer & Software | Computer S/N CNX94807ZC Compaz Presario CQ | 515 Park Ave. | N/A | Unknown |
| Computer & Software | Computer S/N CNX948081M Compaq Presario CQ | 515 Park Ave. | N/A | Unknown |
| Computer & Software | Computer S/N CNX9948081G Compaq Presario | 515 Park Ave. | N/A | Unknown |
| Computer & Software | Comutper S/N 2726923 Dell Optiplex 755 | 515 Park Ave. | N/A | Unknown |
| Computer & Software | Comutper S/N 2726988 Dell Optiplex 755 | 515 Park Ave. | N/A | Unknown |
| Computer & Software | Keyboards (18) | 515 Park Ave. | N/A | Unknown |
| Computer & Software | Monitor Computer S/N 2726948 Dell Optiplex 755 | 515 Park Ave. | N/A | Unknown |
| Computer & Software | Monitor Dell E773C S/N CN-OPO151-64180-4BU-01U6 | 515 Park Ave. | N/A | Unknown |
| Computer & Software | Monitor S/N 1282002509 KDS AV-5T | 515 Park Ave. | N/A | Unknown |
| Computer & Software | Monitor S/N CN-07G076-64180-29P-02PO Dell | 515 Park Ave. | N/A | Unknown |
| Computer & Software | Monitor S/N CN-07G076-64180-29P-02TW Dell | 515 Park Ave. | N/A | Unknown |
| Computer & Software | Monitor S/N CNC9460647 HP 1858 | 515 Park Ave. | N/A | Unknown |
| Computer & Software | Monitor S/N CNC946064Y HP W1858 | 515 Park Ave. | N/A | Unknown |
| Computer & Software | Monitor S/N CN-OPO151-64180-41B-06WN Dell E773C | 515 Park Ave. | N/A | Unknown |
| Computer & Software | Monitor S/N CN-OPO151-64180-41B-06WU Dell E773C | 515 Park Ave. | N/A | Unknown |
| Computer & Software | Monitor S/N CN-OPO151-64180-41B-06WX Dell E773C | 515 Park Ave. | N/A | Unknown |
| Computer & Software | Monitor S/N CN-OPO151-64180-41B-06WX Dell E773C | 515 Park Ave. | N/A | Unknown |
| Computer & Software | Monitor S/N CN-OPO151-64180-41B-06X2 Dell E773C | 515 Park Ave. | N/A | Unknown |
| Computer & Software | Monitor S/N CN-OPO151-64180-41B-0731 Dell E773C | 515 Park Ave. | N/A | Unknown |
| Computer & Software | Monitor S/N CN-OPO151-64180-4BU-01RS Dell E773C | 515 Park Ave. | N/A | Unknown |
| Computer & Software | Monitor S/N CN-OPO151-64180-4BU-01X8 Dell E773C | 515 Park Ave. | N/A | Unknown |
| Computer & Software | Monitor S/N DT17HCFR201982N Samsung Syncmaster | 515 Park Ave. | N/A | Unknown |
| Computer & Software | Monitor S/N ES7110201840300358ED02 ACER AC711 | 515 Park Ave. | N/A | Unknown |
| Computer & Software | Monitor S/N M884901323 Viewsonic Graphics Series GT790 | 515 Park Ave. | N/A | Unknown |
| Computer & Software | Mouse optical devices (18 ) | 515 Park Ave. | N/A | Unknown |
| Computer & Software | Printer S/N 21 DRL 14938 Canon IR1025 | 515 Park Ave. | N/A | Unknown |
| Computer & Software | Printer, HP Laserjet 8000 | 515 Park Ave. | N/A | Unknown |
| Furniture & Fixtures | Bookshelves 3 Custom Made | 515 Park Ave. | N/A | Unknown |
| Furniture & Fixtures | Cabinet 2 Drawer File | 515 Park Ave. | N/A | Unknown |
| Furniture & Fixtures | Cabinet 4 Drawer File | 515 Park Ave. | N/A | Unknown |
| Furniture & Fixtures | Chairs, 15 stackable | 515 Park Ave. | N/A | Unknown |
| Furniture & Fixtures | Furniture-misc | 515 Park Ave. | N/A | Unknown |
| Furniture & Fixtures | Health O Meter Scale | 515 Park Ave. | N/A | Unknown |
| Furniture & Fixtures | Student Desks, 2 | 515 Park Ave. | N/A | Unknown |
| Furniture & Fixtures | Tables (10) computer | 515 Park Ave. | N/A | Unknown |
| Household Goods & Furnishing | Trash Can | 515 Park Ave. | N/A | Unknown |
| Household Goods & Furnishing | Trash Cans-misc | 515 Park Ave. | N/A | Unknown |
| Supplies | Power Switches (2 ), 2 patch panels, UPS | 515 Park Ave. | N/A | Unknown |
| Supplies | Switch 3Com | 515 Park Ave. | N/A | Unknown |
| Supplies | Costumes and Clothing | 515 Park Ave. | N/A | Unknown |
| Furniture & Fixtures | Chairs (10) | 515 Park Ave. | N/A | Unknown |
| Furniture & Fixtures | File Cabinet 2 Drawer | 515 Park Ave. | N/A | Unknown |
| Furniture & Fixtures | Furniture-misc | 515 Park Ave. | N/A | Unknown |
| Furniture & Fixtures | Table-conference | 515 Park Ave. | N/A | Unknown |

**ROMAN CATHOLIC CHURCH OF THE DIOCESE OF GALLUP**
a New Mexico corporation sole,
Schedule B Personal Property
Line 28 - Office Equipment, Furnishings and Supplies
November 12, 2013

Case No.   13-13676-t11

**Note:** These items consist of typical personal property and supplies that are used in the operation of the Debtor's mission, ministry and school. The items are used and although they continue to be utilized, they are in most cases, beyond any useful life, and the Debtor believes tha the items have negligible value. To the extent that the Creditors' Committee, the UST or other parties-in-interest require additional information, the Debtor will work with the party requesting information regarding this issue. Also, with respect to various items of personal property, it is the Debtor's position that such assets are subject to the First Amendment to the United States Constitution, the Religious Freedom Restoration Act and other applicable state and federal law and the Debtor reserves all of its rights with respect thereto.

| Type of Property | Description and Location of Property | | Husband, Wife, Joint, Community | Current Market Value |
|---|---|---|---|---|
| Furniture & Fixtures | Table-small | 515 Park Ave. | N/A | Unknown |
| Furniture & Fixtures | Furniture Misc Office | 515 Park Ave. | N/A | Unknown |
| Supplies | Cleaning supplies | 515 Park Ave. | N/A | Unknown |
| Supplies | Office supplies | 515 Park Ave. | N/A | Unknown |
| Computer & Software | CD players | 515 Park Ave. | N/A | Unknown |
| Computer & Software | Computer- PC with speakers (3) | 515 Park Ave. | N/A | Unknown |
| Computer & Software | Monitor-ACER P186H | 515 Park Ave. | N/A | Unknown |
| Computer & Software | Monitor-Dell MX-OYH223-46634-73K 3HNU | 515 Park Ave. | N/A | Unknown |
| Computer & Software | Monitor-INC 1K`4`IB | 515 Park Ave. | N/A | Unknown |
| Furniture & Fixtures | Area Rug-Bright colors & numbers | 515 Park Ave. | N/A | Unknown |
| Furniture & Fixtures | Bench (2) | 515 Park Ave. | N/A | Unknown |
| Furniture & Fixtures | Bench-upholstered | 515 Park Ave. | N/A | Unknown |
| Furniture & Fixtures | Bookcases 7 sections | 515 Park Ave. | N/A | Unknown |
| Furniture & Fixtures | Bookshelves 3 shelves | 515 Park Ave. | N/A | Unknown |
| Furniture & Fixtures | Cabinet 3 Shelf | 515 Park Ave. | N/A | Unknown |
| Furniture & Fixtures | Cabinet 5 Shelf White Wooden | 515 Park Ave. | N/A | Unknown |
| Furniture & Fixtures | Cabinet 7 Shelf Wooden | 515 Park Ave. | N/A | Unknown |
| Furniture & Fixtures | Cabinets | 515 Park Ave. | N/A | Unknown |
| Furniture & Fixtures | Chairs (3) office | 515 Park Ave. | N/A | Unknown |
| Furniture & Fixtures | Custodian cart | 515 Park Ave. | N/A | Unknown |
| Furniture & Fixtures | File Cabinet 2 Drawer | 515 Park Ave. | N/A | Unknown |
| Furniture & Fixtures | File Cabinet 4 drawer | 515 Park Ave. | N/A | Unknown |
| Furniture & Fixtures | Flag | 515 Park Ave. | N/A | Unknown |
| Furniture & Fixtures | Globe | 515 Park Ave. | N/A | Unknown |
| Furniture & Fixtures | Play table | 515 Park Ave. | N/A | Unknown |
| Furniture & Fixtures | Small wooden booksheIf | 515 Park Ave. | N/A | Unknown |
| Furniture & Fixtures | Television  Cabinet | 515 Park Ave. | N/A | Unknown |
| Furniture & Fixtures | Upholstered chair | 515 Park Ave. | N/A | Unknown |
| Furniture & Fixtures | Wooden bench | 515 Park Ave. | N/A | Unknown |
| Furniture & Fixtures | Wooden cabinet | 515 Park Ave. | N/A | Unknown |
| Furniture & Fixtures | Wooden Cabinet, 7 shelf, 7 drawer | 515 Park Ave. | N/A | Unknown |
| Household Goods & Furnishing | Building toys-blocks cubes | 515 Park Ave. | N/A | Unknown |
| Household Goods & Furnishing | Garbage cans (2) | 515 Park Ave. | N/A | Unknown |
| Household Goods & Furnishing | Large plastic tub of animal puppets | 515 Park Ave. | N/A | Unknown |
| Supplies | Container Gal. Rollout | 515 Park Ave. | N/A | Unknown |
| Supplies | Long wooded box | 515 Park Ave. | N/A | Unknown |
| Supplies | Mats 3 Conscious | 515 Park Ave. | N/A | Unknown |
| Supplies | Mopheads (24), 4 mops, bucket, 2 cases parts, wax, stripper | 515 Park Ave. | N/A | Unknown |
| Supplies | Art supplies-construction paper, glue, tissue papers, beads, beans, pipe cleaners | 515 Park Ave. | N/A | Unknown |
| Supplies | Bulletin board supplies | 515 Park Ave. | N/A | Unknown |
| Supplies | Classroom supplies-reading phonics manipulative-letter puzzle, flash cards-small boards etc | 515 Park Ave. | N/A | Unknown |
| Supplies | Cleaning supplies | 515 Park Ave. | N/A | Unknown |
| Supplies | Desk supplies-scissors, stapler, hole punch, rulers, cryaons, markers, folders, writing paper | 515 Park Ave. | N/A | Unknown |
| Supplies | Electrical supplies | 515 Park Ave. | N/A | Unknown |
| Supplies | Hand Towels and dispensers | 515 Park Ave. | N/A | Unknown |
| Supplies | Hardware (3) cabinets | 515 Park Ave. | N/A | Unknown |
| Supplies | Light bulbs (3) cases | 515 Park Ave. | N/A | Unknown |
| Supplies | Paint (50) cans | 515 Park Ave. | N/A | Unknown |
| Supplies | Paint Supplies - 4 cabinets and boxes full | 515 Park Ave. | N/A | Unknown |
| Supplies | Paper products and cleaning supplies 6 cabinets full | 515 Park Ave. | N/A | Unknown |
| Supplies | Plumbing supplies | 515 Park Ave. | N/A | Unknown |
| Supplies | Prizes (3) boxes | 515 Park Ave. | N/A | Unknown |
| Supplies | Science experiment supplies-goggles, mirrors, bug boxes magnifiers | 515 Park Ave. | N/A | Unknown |
| Furniture & Fixtures | Desks (14) student | 515 Park Ave. | N/A | Unknown |
| Furniture & Fixtures | Office chairs, bookshelves Misc Furniture - | 515 Park Ave. | N/A | Unknown |
| Furniture & Fixtures | Office Desk | 515 Park Ave. | N/A | Unknown |
| Supplies | School Supplies | 515 Park Ave. | N/A | Unknown |

**ROMAN CATHOLIC CHURCH OF THE DIOCESE OF GALLUP**
a New Mexico corporation sole,
Schedule B Personal Property
Line 28 - Office Equipment, Furnishings and Supplies
November 12, 2013

Case No.    13-13676-t11

**Note:** These items consist of typical personal property and supplies that are used in the operation of the Debtor's mission, ministry and school. The items are used and although they continue to be utilized, they are in most cases, beyond any useful life, and the Debtor believes tha the items have negligible value. To the extent that the Creditors' Committee, the UST or other parties-in-interest require additional information, the Debtor will work with the party requesting information regarding this issue. Also, with respect to various items of personal property, it is the Debtor's position that such assets are subject to the First Amendment to the United States Constitution, the Religious Freedom Restoration Act and other applicable state and federal law and the Debtor reserves all of its rights with respect thereto.

| Type of Property | Description and Location of Property | | Husband, Wife, Joint, Community | Current Market Value |
|---|---|---|---|---|
| Furniture & Fixtures | Furniture Misc Office | 515 Park Ave. | N/A | Unknown |
| Furniture & Fixtures | Curtains - 9 sets | 515 Park Ave. | N/A | Unknown |
| Furniture & Fixtures | Score Table | 515 Park Ave. | N/A | Unknown |
| Furniture & Fixtures | Scoreboard | 515 Park Ave. | N/A | Unknown |
| Furniture & Fixtures | Stair Steps (4)- 2 | 515 Park Ave. | N/A | Unknown |
| Household Goods & Furnishing | Plastic Trash cans - 8 | 515 Park Ave. | N/A | Unknown |
| Furniture & Fixtures | Table small | 515 Park Ave. | N/A | Unknown |
| Supplies | Panther Costume | 515 Park Ave. | N/A | Unknown |
| Supplies | Copy Paper - 4 cases | 515 Park Ave. | N/A | Unknown |
| Supplies | Office Supplies | 515 Park Ave. | N/A | Unknown |
| Supplies | Tickets (3) cases | 515 Park Ave. | N/A | Unknown |
| Supplies | Cleaning supplies | 515 Park Ave. | N/A | Unknown |
| Supplies | Painting and Decorating Supplies Misc | 515 Park Ave. | N/A | Unknown |
| Furniture & Fixtures | Benches - 10 | 515 Park Ave. | N/A | Unknown |
| Furniture & Fixtures | Lockers - 8 sets | 515 Park Ave. | N/A | Unknown |
| Furniture & Fixtures | Furniture misc | 515 Park Ave. | N/A | Unknown |
| Furniture & Fixtures | Bench | 515 Park Ave. | N/A | Unknown |
| Furniture & Fixtures | Chairs (4) Stackable | 515 Park Ave. | N/A | Unknown |
| Furniture & Fixtures | Chairs (5) Padded | 515 Park Ave. | N/A | Unknown |
| Furniture & Fixtures | Computer Table | 515 Park Ave. | N/A | Unknown |
| Furniture & Fixtures | Credenza | 515 Park Ave. | N/A | Unknown |
| Furniture & Fixtures | Desks (16) Student | 515 Park Ave. | N/A | Unknown |
| Furniture & Fixtures | Folding Chair | 515 Park Ave. | N/A | Unknown |
| Furniture & Fixtures | Memorabilia in Hallway Trophy Cabinets | 515 Park Ave. | N/A | Unknown |
| Furniture & Fixtures | Table | 515 Park Ave. | N/A | Unknown |
| Household Goods & Furnishing | Trash Cans-misc | 515 Park Ave. | N/A | Unknown |
| Supplies | Misc Cleaning Supplies | 515 Park Ave. | N/A | Unknown |
| Computer & Software | Computer, HP C10P051 | 515 Park Ave. | N/A | Unknown |
| Furniture & Fixtures | Bookcase, green (breaking) | 515 Park Ave. | N/A | Unknown |
| Furniture & Fixtures | Bookshelf (5) | 515 Park Ave. | N/A | Unknown |
| Furniture & Fixtures | Bookshelf, blue | 515 Park Ave. | N/A | Unknown |
| Furniture & Fixtures | Chairs (2) rolling desk | 515 Park Ave. | N/A | Unknown |
| Furniture & Fixtures | Chairs (20) small | 515 Park Ave. | N/A | Unknown |
| Furniture & Fixtures | Desk 5 drawer | 515 Park Ave. | N/A | Unknown |
| Furniture & Fixtures | Desk for computer | 515 Park Ave. | N/A | Unknown |
| Furniture & Fixtures | File cabinet (2) small | 515 Park Ave. | N/A | Unknown |
| Furniture & Fixtures | File Cabinets (2), black, tall | 515 Park Ave. | N/A | Unknown |
| Furniture & Fixtures | Flags 2 US | 515 Park Ave. | N/A | Unknown |
| Furniture & Fixtures | Kidney table | 515 Park Ave. | N/A | Unknown |
| Supplies | Music Issues | 515 Park Ave. | N/A | Unknown |
| Supplies | White board (2) | 515 Park Ave. | N/A | Unknown |
| Supplies | Office Supplies - paper, pens, posters, trays | 515 Park Ave. | N/A | Unknown |
| Furniture & Fixtures | Pew Old Oak from Original Cathedral Church | 515 Park Ave. | N/A | Unknown |
| Computer & Software | Dell Computer, Optiplex 755, model 91D8TG1 | 515 Park Ave. | N/A | Unknown |
| Computer & Software | Mouse and keyboard | 515 Park Ave. | N/A | Unknown |
| Computer & Software | Printer HP , Officejet Pro, 8600 | 515 Park Ave. | N/A | Unknown |
| Computer & Software | Samsung Laptop, Google Chrome book | 515 Park Ave. | N/A | Unknown |
| Furniture & Fixtures | Bookcases (3) ( 2 wood, 1 metal) | 515 Park Ave. | N/A | Unknown |
| Furniture & Fixtures | Cabinet 6 door | 515 Park Ave. | N/A | Unknown |
| Furniture & Fixtures | Cabinet 8 drawer | 515 Park Ave. | N/A | Unknown |
| Furniture & Fixtures | Cabinets (2) 2 drawer | 515 Park Ave. | N/A | Unknown |
| Furniture & Fixtures | Chair-desk | 515 Park Ave. | N/A | Unknown |
| Furniture & Fixtures | Chairs (2) | 515 Park Ave. | N/A | Unknown |
| Furniture & Fixtures | Desk (1) wooden computer | 515 Park Ave. | N/A | Unknown |
| Furniture & Fixtures | Desk 8 drawer | 515 Park Ave. | N/A | Unknown |
| Furniture & Fixtures | File cabinet 4 drawer | 515 Park Ave. | N/A | Unknown |
| Furniture & Fixtures | Keybox with several hundred keys | 515 Park Ave. | N/A | Unknown |
| Furniture & Fixtures | Safe | 515 Park Ave. | N/A | Unknown |
| Supplies | Power strips and extension cords (13) | 515 Park Ave. | N/A | Unknown |
| Supplies | Cork Board | 515 Park Ave. | N/A | Unknown |
| Supplies | Panther Costume | 515 Park Ave. | N/A | Unknown |
| Supplies | White Board with easel | 515 Park Ave. | N/A | Unknown |

**ROMAN CATHOLIC CHURCH OF THE DIOCESE OF GALLUP**
**a New Mexico corporation sole,**
**Schedule B Personal Property**
**Line 28 - Office Equipment, Furnishings and Supplies**
November 12, 2013

Case No.   13-13676-t11

**Note:** These items consist of typical personal property and supplies that are used in the operation of the Debtor's mission, ministry and school. The items are used and although they continue to be utilized, they are in most cases, beyond any useful life, and the Debtor believes tha the items have negligible value. To the extent that the Creditors' Committee, the UST or other parties-in-interest require additional information, the Debtor will work with the party requesting information regarding this issue. Also, with respect to various items of personal property, it is the Debtor's position that such assets are subject to the First Amendment to the United States Constitution, the Religious Freedom Restoration Act and other applicable state and federal law and the Debtor reserves all of its rights with respect thereto.

| Type of Property | Description and Location of Property | | Husband, Wife, Joint, Community | Current Market Value |
|---|---|---|---|---|
| Supplies | Office supplies - desk items, shelves, trays, stands, organizers, paper, etc. | 515 Park Ave. | N/A | Unknown |
| Furniture & Fixtures | Bulletin Boards (2) | 515 Park Ave. | N/A | Unknown |
| Furniture & Fixtures | Desks (4) student | 515 Park Ave. | N/A | Unknown |
| Furniture & Fixtures | Tables (4) | 515 Park Ave. | N/A | Unknown |
| Furniture & Fixtures | Trophy Case | 515 Park Ave. | N/A | Unknown |
| Household Goods & Furnishing | Trash Can | 515 Park Ave. | N/A | Unknown |
| Furniture & Fixtures | Janitor Cart | 515 Park Ave. | N/A | Unknown |
| Furniture & Fixtures | Towel Dispensers (15) Automatic | 515 Park Ave. | N/A | Unknown |
| Supplies | Cleaning supplies | 515 Park Ave. | N/A | Unknown |
| Furniture & Fixtures | Desk (14) student | 515 Park Ave. | N/A | Unknown |
| Furniture & Fixtures | Furniture Misc Office | 515 Park Ave. | N/A | Unknown |
| Furniture & Fixtures | Aquariums 2 small | 515 Park Ave. | N/A | Unknown |
| Furniture & Fixtures | Cabinets (2)  1 metal, 1 wood Locking | 515 Park Ave. | N/A | Unknown |
| Furniture & Fixtures | Lab Cabinet 8x12x18 with 8 doors | 515 Park Ave. | N/A | Unknown |
| Furniture & Fixtures | Table (8) lab, with 6 sinks | 515 Park Ave. | N/A | Unknown |
| Supplies | Chemicals - unstable, 4 cabinets full | 515 Park Ave. | N/A | Unknown |
| Supplies | Glassware for Labs - closet full | 515 Park Ave. | N/A | Unknown |
| Furniture & Fixtures | Desk, roll chair, bookshelf, file cabinet | 515 Park Ave. | N/A | Unknown |
| Furniture & Fixtures | Desks (16) Student | 515 Park Ave. | N/A | Unknown |
| Supplies | Office supplies | 515 Park Ave. | N/A | Unknown |
| Furniture & Fixtures | Desk (10) | 515 Park Ave. | N/A | Unknown |
| Furniture & Fixtures | Easels (15) | 515 Park Ave. | N/A | Unknown |
| Furniture & Fixtures | Office Furniture-misc | 515 Park Ave. | N/A | Unknown |
| Supplies | Misc Art Supplies | 515 Park Ave. | N/A | Unknown |
| Furniture & Fixtures | Desks (25) student | 515 Park Ave. | N/A | Unknown |
| Furniture & Fixtures | Shed | 515 Park Ave. | N/A | Unknown |
| Furniture & Fixtures | Tables, legs, parts | 515 Park Ave. | N/A | Unknown |
| Supplies | Miscellaneous Stored Stuff | 515 Park Ave. | N/A | Unknown |
| Furniture & Fixtures | Books - Testing Materials | 515 Park Ave. | N/A | Unknown |
| Furniture & Fixtures | Bulletin Boards, 1 wood, 2 large | 515 Park Ave. | N/A | Unknown |
| Furniture & Fixtures | Bulletin Boards, 2 large | 515 Park Ave. | N/A | Unknown |
| Furniture & Fixtures | Cabinets 2 drawer wooed | 515 Park Ave. | N/A | Unknown |
| Furniture & Fixtures | File cabinets (12) steel | 515 Park Ave. | N/A | Unknown |
| Furniture & Fixtures | Shelves 40 linear feet, 36"x8' high | 515 Park Ave. | N/A | Unknown |
| Furniture & Fixtures | Steel Chair | 515 Park Ave. | N/A | Unknown |
| Furniture & Fixtures | Step Ladder, metal | 515 Park Ave. | N/A | Unknown |
| Furniture & Fixtures | Table | 515 Park Ave. | N/A | Unknown |
| Furniture & Fixtures | Table, square | 515 Park Ave. | N/A | Unknown |
| Supplies | Cassettes (9) VHS | 515 Park Ave. | N/A | Unknown |
| Supplies | Crates (4) plastic | 515 Park Ave. | N/A | Unknown |
| Supplies | Videos (4) | 515 Park Ave. | N/A | Unknown |
| Supplies | Holiday Decorations | 515 Park Ave. | N/A | Unknown |
| Supplies | Misc Office supplies | 515 Park Ave. | N/A | Unknown |
| Supplies | Paper -30 cases | 515 Park Ave. | N/A | Unknown |
| Supplies | Paper 62 reams colored | 515 Park Ave. | N/A | Unknown |
| Furniture & Fixtures | Altar | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Altar-bookstand | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Ambo/pulpit | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Antique Cathedral Chair | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Chairs wood/fabric (4) | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Chairs/green & chrome (4) | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Kneelers (5) | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Lamp | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Metal cabinet | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Metal Credence/table hutch/spanish style | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Pews  wood/fabric | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Table-rectangle | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Table-wood | 711 Puerco | N/A | Unknown |
| Supplies | Supplies/linens, candles, prayer books | 711 Puerco | N/A | Unknown |
| Computer & Software | Desk top computer | 711 Puerco | N/A | Unknown |
| Computer & Software | Printer | 711 Puerco | N/A | Unknown |

**Note:** These items consist of typical personal property and supplies that are used in the operation of the Debtor's mission, ministry and school. The items are used and although they continue to be utilized, they are in most cases, beyond any useful life, and the Debtor believes tha the items have negligible value. To the extent that the Creditors' Committee, the UST or other parties-in-interest require additional information, the Debtor will work with the party requesting information regarding this issue. Also, with respect to various items of personal property, it is the Debtor's position that such assets are subject to the First Amendment to the United States Constitution, the Religious Freedom Restoration Act and other applicable state and federal law and the Debtor reserves all of its rights with respect thereto.

| Type of Property | Description and Location of Property | | Husband, Wife, Joint, Community | Current Market Value |
|---|---|---|---|---|
| Furniture & Fixtures | Book Shelf | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Chairs | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Legal filing cabinet | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Tables-2 long oak | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Chair for desk | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Chairs 2 metal, 4 fabric, 1 wood & fabric | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Desk | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Filing cabinet 4 drawers | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Metal table | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Wood Shelf | 711 Puerco | N/A | Unknown |
| Supplies | Desk supplies | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Chair for desk | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Chairs for guest-antique | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Desk-2 drawer | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Filing cabinet-2 drawer | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Hutch | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Shelf | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Utility table | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Chair for desk | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Chair for guest | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Shelf | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Table 1 metal, 1 plastic | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Wall markerboard | 711 Puerco | N/A | Unknown |
| Computer & Software | Computer  Dell Dimesion 2350  515QR21 | 711 Puerco | N/A | Unknown |
| Computer & Software | Hard Drive CM USB 20  LXA1ABOE1544 | 711 Puerco | N/A | Unknown |
| Computer & Software | Key board Dell C100  7901yp | 711 Puerco | N/A | Unknown |
| Computer & Software | Keyboard Dell  5k-8110 | 711 Puerco | N/A | Unknown |
| Computer & Software | Monitor  Dell Balck 13"  CN-OF7170-49606 | 711 Puerco | N/A | Unknown |
| Computer & Software | Monitor HP X20LED 18" Black | 711 Puerco | N/A | Unknown |
| Computer & Software | Mouse Logitech  LNASO508763 | 711 Puerco | N/A | Unknown |
| Computer & Software | Mouse-Dell Vostro 200  S.T.CTC9C1tl | 711 Puerco | N/A | Unknown |
| Computer & Software | Printer | 711 Puerco | N/A | Unknown |
| Computer & Software | Scanner | 711 Puerco | N/A | Unknown |
| Computer & Software | Scanner  Xerox Dow mate 515  902CN109126B1 | 711 Puerco | N/A | Unknown |
| Computer & Software | Speakers Dell Rev A00 | 711 Puerco | N/A | Unknown |
| Computer & Software | Speakers-white | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Cabinet with 2 doors | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Cabinet with drawers | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Chairs - 5 Swivel back | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Chairs 3 chrome & vinyl | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Chairs-2 guest chairs | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Coffee Table | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Desks- 5 | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Dividers for rooms 14 - tall, 2 short | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Filing cabinets 10-4 drawer, 10-3 drawer, 1-2 drawer | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Hutch style cabinet | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Lamp | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Lamp-standing | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Shelves 4-72x12x33, 2-48x12x33, 1-36x12x33 | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Table for typewriter | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Table-conference table | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Utility table | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Vault-antique | 711 Puerco | N/A | Unknown |
| Supplies | Office supplies/desk supplies for all | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Filing cabinets 5 with 3 drawers/7 with 4 drawers | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Bookshelves 3-72x32x14, 5-60x32x14, 8-30x32x14 | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Cart with movable shelf | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Carving-wood-Pelican | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Chairs-26 vinyl | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Oriental gong on stand with tapper | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Presentation Stands & Boards (3) | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Speaker pedastal | 711 Puerco | N/A | Unknown |

**Note:** These items consist of typical personal property and supplies that are used in the operation of the Debtor's mission, ministry and school. The items are used and although they continue to be utilized, they are in most cases, beyond any useful life, and the Debtor believes tha the items have negligible value. To the extent that the Creditors' Committee, the UST or other parties-in-interest require additional information, the Debtor will work with the party requesting information regarding this issue. Also, with respect to various items of personal property, it is the Debtor's position that such assets are subject to the First Amendment to the United States Constitution, the Religious Freedom Restoration Act and other applicable state and federal law and the Debtor reserves all of its rights with respect thereto.

| Type of Property | Description and Location of Property | | Husband, Wife, Joint, Community | Current Market Value |
|---|---|---|---|---|
| Furniture & Fixtures | Table glass/wood | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Table-conference | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Table-rectangular | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Tables- 4 rectangular 29x53x27, (4) 29x72x27, 1 crescent shape | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Table-small utility | 711 Puerco | N/A | Unknown |
| Household Goods & Furnishing | Pottery Pots (3) blue & white/black/black & red | 711 Puerco | N/A | Unknown |
| Supplies | Christmas decorations | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Chair-leather | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Chairs-navy & wood | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Coffee Table | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | End Table (2) wood | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Hutch-w/drawer and shelf-antique | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Magazine/pamphlet shelf | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Mirror-gold trim | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Rugs (2) | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Sofa | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Chair for desk | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Chair for guest-2 stacking chrome & green fabric | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Desk-wood laminate | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Filing cabinet-2 drawer | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Shelf-2 tiered | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Wall markerboard (2) | 711 Puerco | N/A | Unknown |
| Computer & Software | Copier Lenmark X5070,  09Y90153997 | 711 Puerco | N/A | Unknown |
| Computer & Software | Keyboard  Dell 5K-8135  CN-ON6252-71616-6960L7W | 711 Puerco | N/A | Unknown |
| Computer & Software | Keyboard  Dell Wireless CN-Orm6MSF-56732-222-2H9K | 711 Puerco | N/A | Unknown |
| Computer & Software | Keyboard Dell REV 100 | 711 Puerco | N/A | Unknown |
| Computer & Software | Monitor Viewsomic VA521 12"  VLCD527996-7W | 711 Puerco | N/A | Unknown |
| Computer & Software | Mouse-Dell | 711 Puerco | N/A | Unknown |
| Computer & Software | Printer HP Deskjet 3940  RMNVCVRA-0502 | 711 Puerco | N/A | Unknown |
| Computer & Software | Printer-Dell 4409-021, STC3W0261 | 711 Puerco | N/A | Unknown |
| Computer & Software | Printer-HP PS C5240, MY787DD0SR | 711 Puerco | N/A | Unknown |
| Computer & Software | Speakers  Harman/Kordon | 711 Puerco | N/A | Unknown |
| Supplies | Packing supplies, stationery, envelopes | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Key cabinet 18x6x10 | 711 Puerco | N/A | Unknown |
| Supplies | Christmas decorations | 711 Puerco | N/A | Unknown |
| Supplies | Paper, desk supplies, file folders, pens, stapler etc. | 711 Puerco | N/A | Unknown |
| Computer & Software | Desk top computer (2) | 711 Puerco | N/A | Unknown |
| Computer & Software | Printer | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Chair for desk | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Chair for guest | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Desk 1-4 drawer, 1-3 drawer | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Filing cabinet | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Shelf  60x36x13 | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Shelf  70x36x13-mahogony | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Shelves 4-47x36x13 | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Utility table for computer | 711 Puerco | N/A | Unknown |
| Computer & Software | Computer (8years) | 711 Puerco | N/A | Unknown |
| Computer & Software | Computer-desk top | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Bookshelf 2 tiered | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Chair for desk | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Chair-green upholstered | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Computer desk | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Desk with door | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Desk-6 drawer metal | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | End Table | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Filing cabinets 3 w/4 drawers, 2 w/1 drawer | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Table with one drawer on wheels | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Typewriter stand | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Typewriter stand (2) | 711 Puerco | N/A | Unknown |
| Supplies | Desk Supplies | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Chairs-stackable Chrome & Poly | 711 Puerco | N/A | Unknown |

**ROMAN CATHOLIC CHURCH OF THE DIOCESE OF GALLUP**
Case No. ___13-13676-t11___
**a New Mexico corporation sole,**
**Schedule B Personal Property**
**Line 28 - Office Equipment, Furnishings and Supplies**
November 12, 2013

**Note:** These items consist of typical personal property and supplies that are used in the operation of the Debtor's mission, ministry and school. The items are used and although they continue to be utilized, they are in most cases, beyond any useful life, and the Debtor believes tha the items have negligible value. To the extent that the Creditors' Committee, the UST or other parties-in-interest require additional information, the Debtor will work with the party requesting information regarding this issue. Also, with respect to various items of personal property, it is the Debtor's position that such assets are subject to the First Amendment to the United States Constitution, the Religious Freedom Restoration Act and other applicable state and federal law and the Debtor reserves all of its rights with respect thereto.

| Type of Property | Description and Location of Property | | Husband, Wife, Joint, Community | Current Market Value |
|---|---|---|---|---|
| Furniture & Fixtures | Filing Cabinet with door & 2 shelves | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Filing Cabinets 13-3 drawer, 3-3 drawer | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Utility table | 711 Puerco | N/A | Unknown |
| Computer & Software | Laptop | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Chairs-2 | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Desk-5 drawer | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Filing cabinets | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Lamps-1 standing with shade, 1 desk top | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Shelf 4 tier | 711 Puerco | N/A | Unknown |
| Supplies | Desk Supplies | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Area Rug | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Arm chair | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Dining Table with chairs | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | End table | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Green lamp | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Hutch 2 door 5'x4'x12" | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Hutch-4 door | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Loveseat/taupe | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Office desk/5 drawer wood | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Shelf with 2 drawers | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Shelves 5'x3'x2' 4 tier | 711 Puerco | N/A | Unknown |
| Computer & Software | Computer Apple Desktop | 711 Puerco | N/A | Unknown |
| Computer & Software | Fax | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Bookshelf | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Chair for desk | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Chairs for guest-(2) | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Credenza w/5 drawers | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Desk | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Filing cabinets 2-lateral, 1-2 drawer (letter), 4-4drawer (letter) | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Utility table | 711 Puerco | N/A | Unknown |
| Supplies | Desk supplies & paper | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Books/old outdated | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Chairs (2) fold up metal | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Chairs and 1 table (broken) | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Chairs-stackable | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Shelf | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Shelf 72x12x3 | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Shelves (2 rolling) | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Utility table | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Window Screens | 711 Puerco | N/A | Unknown |
| Household Goods & Furnishing | Garbage can | 711 Puerco | N/A | Unknown |
| Household Goods & Furnishing | Garbage can | 711 Puerco | N/A | Unknown |
| Household Goods & Furnishing | Pots (4 ) flower | 711 Puerco | N/A | Unknown |
| Household Goods & Furnishing | Umbrella | 711 Puerco | N/A | Unknown |
| Household Goods & Furnishing | Watering can | 711 Puerco | N/A | Unknown |
| Supplies | Corner Trim | 711 Puerco | N/A | Unknown |
| Supplies | Light fixtures | 711 Puerco | N/A | Unknown |
| Supplies | Rug remnants | 711 Puerco | N/A | Unknown |
| Supplies | Assorted nails and screws | 711 Puerco | N/A | Unknown |
| Supplies | Insulation | 711 Puerco | N/A | Unknown |
| Supplies | Misc-wiring, garden gloves, light bulbs, light fixture parts | 711 Puerco | N/A | Unknown |
| Supplies | Rope | 711 Puerco | N/A | Unknown |
| Supplies | Spakle | 711 Puerco | N/A | Unknown |
| Supplies | Wood planks (3) 2x6 | 711 Puerco | N/A | Unknown |
| Supplies | Wood trim (1) piece | 711 Puerco | N/A | Unknown |
| Computer & Software | Laptop | 711 Puerco | N/A | Unknown |
| Computer & Software | Printer | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Chair wood and fabric (antique) | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Chair-small rolling | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Desk-4 drawer | 711 Puerco | N/A | Unknown |

**Note:** These items consist of typical personal property and supplies that are used in the operation of the Debtor's mission, ministry and school. The items are used and although they continue to be utilized, they are in most cases, beyond any useful life, and the Debtor believes tha the items have negligible value. To the extent that the Creditors' Committee, the UST or other parties-in-interest require additional information, the Debtor will work with the party requesting information regarding this issue. Also, with respect to various items of personal property, it is the Debtor's position that such assets are subject to the First Amendment to the United States Constitution, the Religious Freedom Restoration Act and other applicable state and federal law and the Debtor reserves all of its rights with respect thereto.

| Type of Property | Description and Location of Property | | Husband, Wife, Joint, Community | Current Market Value |
|---|---|---|---|---|
| Furniture & Fixtures | End Table | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | filing cabinet | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Shelves (3) | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Utility table | 711 Puerco | N/A | Unknown |
| Supplies | Desk supplies | 711 Puerco | N/A | Unknown |
| Computer & Software | Computer Apple | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Bag of assorted plated silver | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Chair - metal | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Filing cabinets | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Folding table | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Shelf - 2 tiered | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Storage Boxes | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Storage Boxes 20 | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Storage Boxes filled with Diocese records | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Writing table | 711 Puerco | N/A | Unknown |
| Household Goods & Furnishing | Tube wire crates (2) | 711 Puerco | N/A | Unknown |
| Household Goods & Furnishing | Waste baskets/metal | 711 Puerco | N/A | Unknown |
| Supplies | Industrial Metal Shelving (18) | 711 Puerco | N/A | Unknown |
| Supplies | Leather box | 711 Puerco | N/A | Unknown |
| Supplies | Office desk supplies | 711 Puerco | N/A | Unknown |
| Computer & Software | Computer-desk top | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Chair for desk | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Chairs for desk | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Desk w/4 drawers | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Filing Cabinet (3) | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Shelves 3-29x12x12, 1-58x29x24, 2-68x12x29, 1-75x11x24 | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Table-small wood | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Utility table | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Utility table | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Utility table for computer | 711 Puerco | N/A | Unknown |
| Supplies | Desk supplies | 711 Puerco | N/A | Unknown |
| Computer & Software | Laptop | 711 Puerco | N/A | Unknown |
| Computer & Software | Laptop | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Chair for desk | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Chair for guest (2) wooden with fabric | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Desk | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Filing Cabinets (2) | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Hat & coat rack | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Laptop stand | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Shelves (3) | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Table | 711 Puerco | N/A | Unknown |
| Supplies | Desk Supplies | 711 Puerco | N/A | Unknown |
| Computer & Software | Computer | Sacred Heart Retreat Center | N/A | Unknown |
| Computer & Software | Computer | Sacred Heart Retreat Center | N/A | Unknown |
| Computer & Software | Printer | Sacred Heart Retreat Center | N/A | Unknown |
| Furniture & Fixtures | Wooded bookshelves | Sacred Heart Retreat Center | N/A | Unknown |
| Furniture & Fixtures | Chairs (3) | Sacred Heart Retreat Center | N/A | Unknown |
| Furniture & Fixtures | Double bed | Sacred Heart Retreat Center | N/A | Unknown |
| Furniture & Fixtures | Lamps (3) | Sacred Heart Retreat Center | N/A | Unknown |
| Furniture & Fixtures | Night stands (3) | Sacred Heart Retreat Center | N/A | Unknown |
| Furniture & Fixtures | Rolling Stand in hallway | Sacred Heart Retreat Center | N/A | Unknown |
| Furniture & Fixtures | Twin beds (3) | Sacred Heart Retreat Center | N/A | Unknown |
| Furniture & Fixtures | Table & 5 chairs | Sacred Heart Retreat Center | N/A | Unknown |
| Furniture & Fixtures | Chairs (10) | Sacred Heart Retreat Center | N/A | Unknown |
| Furniture & Fixtures | Chairs (21) | Sacred Heart Retreat Center | N/A | Unknown |
| Furniture & Fixtures | Double beds (3) | Sacred Heart Retreat Center | N/A | Unknown |
| Furniture & Fixtures | Grey Metal cupboard | Sacred Heart Retreat Center | N/A | Unknown |
| Furniture & Fixtures | Lamps (12) | Sacred Heart Retreat Center | N/A | Unknown |
| Furniture & Fixtures | Night stands (12) | Sacred Heart Retreat Center | N/A | Unknown |
| Furniture & Fixtures | Queen bed | Sacred Heart Retreat Center | N/A | Unknown |
| Furniture & Fixtures | Tables (5) | Sacred Heart Retreat Center | N/A | Unknown |

**Note:** These items consist of typical personal property and supplies that are used in the operation of the Debtor's mission, ministry and school. The items are used and although they continue to be utilized, they are in most cases, beyond any useful life, and the Debtor believes tha the items have negligible value. To the extent that the Creditors' Committee, the UST or other parties-in-interest require additional information, the Debtor will work with the party requesting information regarding this issue. Also, with respect to various items of personal property, it is the Debtor's position that such assets are subject to the First Amendment to the United States Constitution, the Religious Freedom Restoration Act and other applicable state and federal law and the Debtor reserves all of its rights with respect thereto.

| Type of Property | Description and Location of Property | | Husband, Wife, Joint, Community | Current Market Value |
|---|---|---|---|---|
| Furniture & Fixtures | Television | Sacred Heart Retreat Center | N/A | Unknown |
| Furniture & Fixtures | Twin beds (16) | Sacred Heart Retreat Center | N/A | Unknown |
| Furniture & Fixtures | Desk | Sacred Heart Retreat Center | N/A | Unknown |
| Furniture & Fixtures | Lamp | Sacred Heart Retreat Center | N/A | Unknown |
| Furniture & Fixtures | Lazy boy chair | Sacred Heart Retreat Center | N/A | Unknown |
| Furniture & Fixtures | Queen bed | Sacred Heart Retreat Center | N/A | Unknown |
| Furniture & Fixtures | Table & 2 chairs | Sacred Heart Retreat Center | N/A | Unknown |
| Furniture & Fixtures | Chairs (3) upholstered | Sacred Heart Retreat Center | N/A | Unknown |
| Furniture & Fixtures | Glass topped table | Sacred Heart Retreat Center | N/A | Unknown |
| Furniture & Fixtures | Sofa | Sacred Heart Retreat Center | N/A | Unknown |
| Furniture & Fixtures | Book Shelf | Sacred Heart Retreat Center | N/A | Unknown |
| Furniture & Fixtures | Chairs (53) folding, Chairs (63) padded | Sacred Heart Retreat Center | N/A | Unknown |
| Furniture & Fixtures | Coffee table | Sacred Heart Retreat Center | N/A | Unknown |
| Furniture & Fixtures | Cupboards (2) large white | Sacred Heart Retreat Center | N/A | Unknown |
| Furniture & Fixtures | Gray metal cabinet | Sacred Heart Retreat Center | N/A | Unknown |
| Furniture & Fixtures | Lamp tables | Sacred Heart Retreat Center | N/A | Unknown |
| Furniture & Fixtures | Lamps | Sacred Heart Retreat Center | N/A | Unknown |
| Furniture & Fixtures | Love seat | Sacred Heart Retreat Center | N/A | Unknown |
| Furniture & Fixtures | Matching chair | Sacred Heart Retreat Center | N/A | Unknown |
| Furniture & Fixtures | Sofa | Sacred Heart Retreat Center | N/A | Unknown |
| Furniture & Fixtures | Speaker Stand | Sacred Heart Retreat Center | N/A | Unknown |
| Furniture & Fixtures | Table cloths (14) | Sacred Heart Retreat Center | N/A | Unknown |
| Furniture & Fixtures | Tables (14) folding, Table (1) square | Sacred Heart Retreat Center | N/A | Unknown |
| Furniture & Fixtures | Book Cases (2) | Sacred Heart Retreat Center | N/A | Unknown |
| Furniture & Fixtures | Desk-large | Sacred Heart Retreat Center | N/A | Unknown |
| Furniture & Fixtures | Chairs (15) plastic | Sacred Heart Retreat Center | N/A | Unknown |
| Furniture & Fixtures | Stool chairs (2) | Sacred Heart Retreat Center | N/A | Unknown |
| Furniture & Fixtures | Wooden benches | Sacred Heart Retreat Center | N/A | Unknown |
| Furniture & Fixtures | Chest of drawers | Sacred Heart Retreat Center | N/A | Unknown |
| Furniture & Fixtures | Twin bed with linens | Sacred Heart Retreat Center | N/A | Unknown |
| Furniture & Fixtures | Chairs (3) | Sacred Heart Retreat Center | N/A | Unknown |
| Furniture & Fixtures | Double bed | Sacred Heart Retreat Center | N/A | Unknown |
| Furniture & Fixtures | Lamps (3) | Sacred Heart Retreat Center | N/A | Unknown |
| Furniture & Fixtures | Night stands (4) | Sacred Heart Retreat Center | N/A | Unknown |
| Furniture & Fixtures | Rolling Stand in hallway | Sacred Heart Retreat Center | N/A | Unknown |
| Furniture & Fixtures | Twin beds (3) | Sacred Heart Retreat Center | N/A | Unknown |
| Furniture & Fixtures | Chairs (3) | Sacred Heart Retreat Center | N/A | Unknown |
| Furniture & Fixtures | Chairs-white easy type | Sacred Heart Retreat Center | N/A | Unknown |
| Furniture & Fixtures | Desk | Sacred Heart Retreat Center | N/A | Unknown |
| Furniture & Fixtures | Double bed | Sacred Heart Retreat Center | N/A | Unknown |
| Furniture & Fixtures | Lamps (3) | Sacred Heart Retreat Center | N/A | Unknown |
| Furniture & Fixtures | Night stands (3) | Sacred Heart Retreat Center | N/A | Unknown |
| Furniture & Fixtures | Rolling Stand in hallway | Sacred Heart Retreat Center | N/A | Unknown |
| Furniture & Fixtures | Table | Sacred Heart Retreat Center | N/A | Unknown |
| Furniture & Fixtures | Twin beds (2) | Sacred Heart Retreat Center | N/A | Unknown |
| Furniture & Fixtures | Chairs (5) | Sacred Heart Retreat Center | N/A | Unknown |
| Furniture & Fixtures | Double bed | Sacred Heart Retreat Center | N/A | Unknown |
| Furniture & Fixtures | Lamps (2) | Sacred Heart Retreat Center | N/A | Unknown |
| Furniture & Fixtures | Night Stands (4) | Sacred Heart Retreat Center | N/A | Unknown |
| Furniture & Fixtures | Rolling Stand in hallway | Sacred Heart Retreat Center | N/A | Unknown |
| Furniture & Fixtures | Twin Beds (3) | Sacred Heart Retreat Center | N/A | Unknown |
| Furniture & Fixtures | Chairs (13) in bedrooms | Sacred Heart Retreat Center | N/A | Unknown |
| Furniture & Fixtures | Chairs (4) in main room | Sacred Heart Retreat Center | N/A | Unknown |
| Furniture & Fixtures | Computer desk | Sacred Heart Retreat Center | N/A | Unknown |
| Furniture & Fixtures | Lamps (12) | Sacred Heart Retreat Center | N/A | Unknown |
| Furniture & Fixtures | Lamps (4) | Sacred Heart Retreat Center | N/A | Unknown |
| Furniture & Fixtures | Night Stands (7) | Sacred Heart Retreat Center | N/A | Unknown |
| Furniture & Fixtures | Table | Sacred Heart Retreat Center | N/A | Unknown |
| Furniture & Fixtures | Twin Beds (14) | Sacred Heart Retreat Center | N/A | Unknown |
| Furniture & Fixtures | Chairs (3) | Sacred Heart Retreat Center | N/A | Unknown |
| Furniture & Fixtures | Dresser | Sacred Heart Retreat Center | N/A | Unknown |
| Furniture & Fixtures | Ironing board | Sacred Heart Retreat Center | N/A | Unknown |

**Note:** These items consist of typical personal property and supplies that are used in the operation of the Debtor's mission, ministry and school. The items are used and although they continue to be utilized, they are in most cases, beyond any useful life, and the Debtor believes tha the items have negligible value. To the extent that the Creditors' Committee, the UST or other parties-in-interest require additional information, the Debtor will work with the party requesting information regarding this issue. Also, with respect to various items of personal property, it is the Debtor's position that such assets are subject to the First Amendment to the United States Constitution, the Religious Freedom Restoration Act and other applicable state and federal law and the Debtor reserves all of its rights with respect thereto.

| Type of Property | Description and Location of Property | | Husband, Wife, Joint, Community | Current Market Value |
|---|---|---|---|---|
| Furniture & Fixtures | Lamps (5) | Sacred Heart Retreat Center | N/A | Unknown |
| Furniture & Fixtures | Night stands (5) | Sacred Heart Retreat Center | N/A | Unknown |
| Furniture & Fixtures | Queen bed | Sacred Heart Retreat Center | N/A | Unknown |
| Furniture & Fixtures | Twin beds (3) | Sacred Heart Retreat Center | N/A | Unknown |
| Furniture & Fixtures | Altar | Sacred Heart Retreat Center | N/A | Unknown |
| Furniture & Fixtures | Chair (8) padded | Sacred Heart Retreat Center | N/A | Unknown |
| Furniture & Fixtures | Chair-presider | Sacred Heart Retreat Center | N/A | Unknown |
| Furniture & Fixtures | Chairs (46) metal folding chairs | Sacred Heart Retreat Center | N/A | Unknown |
| Furniture & Fixtures | Credence Table | Sacred Heart Retreat Center | N/A | Unknown |
| Furniture & Fixtures | Hand-made Christmas crib | Sacred Heart Retreat Center | N/A | Unknown |
| Furniture & Fixtures | Kneeler chairs (85) | Sacred Heart Retreat Center | N/A | Unknown |
| Furniture & Fixtures | Kneeler in confessional | Sacred Heart Retreat Center | N/A | Unknown |
| Furniture & Fixtures | Lamps (3) fancy | Sacred Heart Retreat Center | N/A | Unknown |
| Furniture & Fixtures | Podium | Sacred Heart Retreat Center | N/A | Unknown |
| Furniture & Fixtures | Table-wooden | Sacred Heart Retreat Center | N/A | Unknown |
| Furniture & Fixtures | Wood bench-in foyer | Sacred Heart Retreat Center | N/A | Unknown |
| Furniture & Fixtures | Wood Crucifix (2) large | Sacred Heart Retreat Center | N/A | Unknown |
| Furniture & Fixtures | Wood statue pedastal | Sacred Heart Retreat Center | N/A | Unknown |
| Furniture & Fixtures | Desk | Sacred Heart Retreat Center | N/A | Unknown |
| Furniture & Fixtures | Folding tables (2) | Sacred Heart Retreat Center | N/A | Unknown |
| Furniture & Fixtures | Metal grey cupboard | Sacred Heart Retreat Center | N/A | Unknown |
| Furniture & Fixtures | Tables small(2) | Sacred Heart Retreat Center | N/A | Unknown |
| Furniture & Fixtures | Chair | Sacred Heart Retreat Center | N/A | Unknown |
| Furniture & Fixtures | Chairs (62) wooden dining, Leatherette (15) | Sacred Heart Retreat Center | N/A | Unknown |
| Furniture & Fixtures | Coffee tables | Sacred Heart Retreat Center | N/A | Unknown |
| Furniture & Fixtures | Lamp | Sacred Heart Retreat Center | N/A | Unknown |
| Furniture & Fixtures | Love seat (2) | Sacred Heart Retreat Center | N/A | Unknown |
| Furniture & Fixtures | Rockers (2) | Sacred Heart Retreat Center | N/A | Unknown |
| Furniture & Fixtures | Sofas (2) | Sacred Heart Retreat Center | N/A | Unknown |
| Furniture & Fixtures | Tables (8) round, Long Folding (8) | Sacred Heart Retreat Center | N/A | Unknown |
| Furniture & Fixtures | Gray cupboards (2) | Sacred Heart Retreat Center | N/A | Unknown |
| Furniture & Fixtures | Shelves | Sacred Heart Retreat Center | N/A | Unknown |
| Furniture & Fixtures | Bookcases (4) | Sacred Heart Retreat Center | N/A | Unknown |
| Furniture & Fixtures | Book Shelf | Sacred Heart Retreat Center | N/A | Unknown |
| Furniture & Fixtures | Chair for computer | Sacred Heart Retreat Center | N/A | Unknown |
| Furniture & Fixtures | Chairs (2) upholstered | Sacred Heart Retreat Center | N/A | Unknown |
| Furniture & Fixtures | Computer desks (2) | Sacred Heart Retreat Center | N/A | Unknown |
| Furniture & Fixtures | Desk | Sacred Heart Retreat Center | N/A | Unknown |
| Furniture & Fixtures | Filing cabinet | Sacred Heart Retreat Center | N/A | Unknown |
| Furniture & Fixtures | Metal grey cabinet | Sacred Heart Retreat Center | N/A | Unknown |
| Furniture & Fixtures | Printer stand | Sacred Heart Retreat Center | N/A | Unknown |
| Furniture & Fixtures | Books Shelves (2) | Sacred Heart Retreat Center | N/A | Unknown |
| Furniture & Fixtures | Chest of drawers | Sacred Heart Retreat Center | N/A | Unknown |
| Furniture & Fixtures | Desk with chair | Sacred Heart Retreat Center | N/A | Unknown |
| Furniture & Fixtures | Lazy boy chair (2) | Sacred Heart Retreat Center | N/A | Unknown |
| Furniture & Fixtures | Table w/2 chairs | Sacred Heart Retreat Center | N/A | Unknown |
| Furniture & Fixtures | Twin Beds (2) | Sacred Heart Retreat Center | N/A | Unknown |
| Household Goods & Furnishing | Wastebaskets (4) | Sacred Heart Retreat Center | N/A | Unknown |
| Household Goods & Furnishing | Various linens- tablecloths (2), dish towels | sacred Heart Retreat Center | N/A | Unknown |
| Household Goods & Furnishing | 5 gallon water stand | Sacred Heart Retreat Center | N/A | Unknown |
| Household Goods & Furnishing | Waste Baskets (24) | Sacred Heart Retreat Center | N/A | Unknown |
| Household Goods & Furnishing | Hot water pot | Sacred Heart Retreat Center | N/A | Unknown |
| Household Goods & Furnishing | Knives (11), forks (7) spoons (12) | Sacred Heart Retreat Center | N/A | Unknown |
| Household Goods & Furnishing | Misc-linens, sheets, blanket, bedspread, kitchen linens and bathroom linens | Sacred Heart Retreat Center | N/A | Unknown |
| Household Goods & Furnishing | Iron | Sacred Heart Retreat Center | N/A | Unknown |
| Household Goods & Furnishing | Water stand for 5 gallon | Sacred Heart Retreat Center | N/A | Unknown |
| Household Goods & Furnishing | Trash cans (2) | Sacred Heart Retreat Center | N/A | Unknown |
| Household Goods & Furnishing | Wastebaskets (4) | Sacred Heart Retreat Center | N/A | Unknown |
| Household Goods & Furnishing | Waste baskets (3) | Sacred Heart Retreat Center | N/A | Unknown |
| Household Goods & Furnishing | Wastebaskets (15) | Sacred Heart Retreat Center | N/A | Unknown |
| Household Goods & Furnishing | Water stand for 5 gallon | Sacred Heart Retreat Center | N/A | Unknown |

**ROMAN CATHOLIC CHURCH OF THE DIOCESE OF GALLUP**
**a New Mexico corporation sole,**
**Schedule B Personal Property**
**Line 28 - Office Equipment, Furnishings and Supplies**
November 12, 2013

Case No.   13-13676-t11

**Note:** These items consist of typical personal property and supplies that are used in the operation of the Debtor's mission, ministry and school. The items are used and although they continue to be utilized, they are in most cases, beyond any useful life, and the Debtor believes tha the items have negligible value. To the extent that the Creditors' Committee, the UST or other parties-in-interest require additional information, the Debtor will work with the party requesting information regarding this issue. Also, with respect to various items of personal property, it is the Debtor's position that such assets are subject to the First Amendment to the United States Constitution, the Religious Freedom Restoration Act and other applicable state and federal law and the Debtor reserves all of its rights with respect thereto.

| Type of Property | Description and Location of Property | | Husband, Wife, Joint, Community | Current Market Value |
|---|---|---|---|---|
| Household Goods & Furnishing | Misc linens, 4 pillows, 4 pillow cases, 4 blankets, 4 spreads | Sacred Heart Retreat Center | N/A | Unknown |
| Household Goods & Furnishing | Iron | Sacred Heart Retreat Center | N/A | Unknown |
| Household Goods & Furnishing | Various better dishes-plates (55), salad bowls (29), pie plates (20), cups (20) | Sacred Heart Retreat Center | N/A | Unknown |
| Household Goods & Furnishing | Various dishes- pitchers (14), plates (52), cups (97), glasses (53), wine glasses, puch bowl & 16 cups, serving bowls (20) | Sacred Heart Retreat Center | N/A | Unknown |
| Household Goods & Furnishing | Pots (4) large, (4) small, large roaster, Large shallow pan | Sacred Heart Retreat Center | N/A | Unknown |
| Household Goods & Furnishing | Mixer | Sacred Heart Retreat Center | N/A | Unknown |
| Household Goods & Furnishing | Laundry hampers (4) | Sacred Heart Retreat Center | N/A | Unknown |
| Household Goods & Furnishing | Misc Linens, 36 pillow cases, 1 blanket, 2 bed spreads, 8 white lace tablecloths, 4 red tablecloths, 4 green tablecloths, 8 white tablecloths, 8 oilcloth tablecloths | Sacred Heart Retreat Center | N/A | Unknown |
| Household Goods & Furnishing | Queen Sheets (2 sets), double sheets (4 sets), twin sheets (5 sets) | Sacred Heart Retreat Center | N/A | Unknown |
| Household Goods & Furnishing | Pots (3) large | Sacred Heart Retreat Center | N/A | Unknown |
| Household Goods & Furnishing | Various household items-pans (6), bowls (13), wine glasses (6) glasses (6), cups (11), plates (14), pie plates (9) blankets (3), various linens | Sacred Heart Retreat Center | N/A | Unknown |
| Supplies | Whiteboard | Sacred Heart Retreat Center | N/A | Unknown |
| Supplies | Supplies for cupboard | Sacred Heart Retreat Center | N/A | Unknown |
| Supplies | White boards (2) | Sacred Heart Retreat Center | N/A | Unknown |
| Supplies | Paper, cleaning supplies | Sacred Heart Retreat Center | N/A | Unknown |
| Supplies | Refreshment supplies | Sacred Heart Retreat Center | N/A | Unknown |
| Supplies | Extension cords, screws, nails, grinder, clamp, metal roofing, used sink, golf cart battery charger | sacred Heart Retreat Center | N/A | Unknown |
| Supplies | Tires (2) for golf cart | Sacred Heart Retreat Center | N/A | Unknown |
| Supplies | Christmas decorations including large artificial tree | Sacred Heart Retreat Center | N/A | Unknown |
| Supplies | Non perishable food supplies | Sacred Heart Retreat Center | N/A | Unknown |
| Supplies | Office supplies | Sacred Heart Retreat Center | N/A | Unknown |
| Computer & Software | Cables (misc) | Sacred Heart Retreat Center | N/A | Unknown |
| Furniture & Fixtures | Chairs (25) | Sacred Heart Retreat Center | N/A | Unknown |
| Furniture & Fixtures | Desk | Sacred Heart Retreat Center | N/A | Unknown |
| Furniture & Fixtures | Filing cabinet (3)  4 drawers | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Filing cabinet (13) 3 drawers | 711 Puerco | N/A | Unknown |
| Supplies | Desk supplies | 711 Puerco | N/A | Unknown |
| Furniture & Fixtures | Filing Cabinet 29x29x18 with 2 shelves | 711 Puerco | N/A | Unknown |

**Note:** These items consist of typical personal property and supplies that are used in the operation of the Debtor's mission, ministry and school. The items are used and although they continue to be utilized, they are in most cases, beyond any useful life, and the Debtor believes that the items have negligible value. To the extent that the Creditors' Committee, the UST or other parties-in-interest require additional information, the Debtor will work with the party requesting information regarding this issue. Also, with respect to various items of personal property, it is the Debtor's position that such assets are subject to the First Amendment to the United States Constitution, the Religious Freedom Restoration Act and other applicable state and federal law and the Debtor reserves all of its rights with respect thereto.

| Type of Property | Description | Location of Property | Husband, Wife, Joint, Community | Current Market Value |
|---|---|---|---|---|
| Inventory | Books (67) | Sacred Heart Retreat Center | N/A | Unknown |
| Inventory | Bracelets (ss) (2) | Sacred Heart Retreat Center | N/A | Unknown |
| Inventory | Car Coffee Mugs | Sacred Heart Retreat Center | N/A | Unknown |
| Inventory | CD (21) | Sacred Heart Retreat Center | N/A | Unknown |
| Inventory | Native American Necklaces & Bracelets (6) | Sacred Heart Retreat Center | N/A | Unknown |
| Inventory | Pottery (9) | Sacred Heart Retreat Center | N/A | Unknown |
| Inventory | Potatoes | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | Orange Juice | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | Scrubber | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | Applesauce | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | Pasta | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | Eggs | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | Base Paste | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | Gloves | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | Margarine | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | Cheese | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | Frozen Vegetables | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | Corn Dogs | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | Carrots | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | Chicken | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | Frozen Potatoes | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | Frozen Hash Potatoes | Sacred Heart Catholic School | N/A | Unknown |
| | | | | Unknown |
| Inventory | 17 copies of 3rd grade Science textbooks titled: New Mexico Science, Copyright & Publisher: 2007, Pearson | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | 28 copies of 4th grade Math textbooks titled: Mathematics, Copyright & Publisher: 2007, Houghton Mifflin | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | 10 copies of 4th grade Math textbooks titled: Go Math, Copyright & Publisher: 2012, Hougton Mifflin | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | 10 copies of 4th grade Penmanship textbooks titled: D'Nealian Handwriting, Copyright & Publisher: 1999, Scott Foresmoan, Addison Wes | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | 28 copies of 4th grade Reading textbooks titled: Traditions, Copyright & Publisher: 2004, Houghton Mifflin | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | 6 copies of 4th grade Religion textbooks titled: Blest Are We, Copyright & Publisher: 2010, RCL Benzinger | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | 28 copies of 4th grade Science textbooks titled: Science, Copyright & Publisher: 2007, Houghton Mifflin | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | 25 copies of 4th grade Social Studies textbooks titled: States and Regions, Copyright & Publisher: 2005, Houghton Mifflin | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | 11 copies of 4th grade Spelling textbooks titled: Everyday Spelling, Copyright & Publisher: 2000, Scott Foresman | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | 10 copies of 4th grade Penmanship textbooks titled: D'Nealian Handwriting, Copyright & Publisher: Unknown | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | 28 copies of 4th grade Reading textbooks titled: Traditions, Copyright & Publisher: 2004, Houghton Mifflin | Sacred Heart Catholic School | N/A | Unknown |

**ROMAN CATHOLIC CHURCH OF THE DIOCESE OF GALLUP,**
Case No. 13-13676-t11
**a New Mexico corporation sole,**
**Schedule B Personal Property**
**Line 30 - Inventory**
November 12, 2013

**Note:** These items consist of typical personal property and supplies that are used in the operation of the Debtor's mission, ministry and school. The items are used and although they continue to be utilized, they are in most cases, beyond any useful life, and the Debtor believes that the items have negligible value. To the extent that the Creditors' Committee, the UST or other parties-in-interest require additional information, the Debtor will work with the party requesting information regarding this issue. Also, with respect to various items of personal property, it is the Debtor's position that such assets are subject to the First Amendment to the United States Constitution, the Religious Freedom Restoration Act and other applicable state and federal law and the Debtor reserves all of its rights with respect thereto.

| Type of Property | Description | Location of Property | Husband, Wife, Joint, Community | Current Market Value |
|---|---|---|---|---|
| Inventory | 11 copies of 4th grade Spelling textbooks titled: Everyday Spelling, Copyright & Publisher: 2000, Scott Foresman | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | 42 copies of 5th grade Math textbooks titled: Sequence, Copyright & Publisher: 2007, Houghton Mifflin | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | 10 copies of 5th grade Math textbooks titled: Go Math, Copyright & Publisher: 2012, Hougton Mifflin | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | 10 copies of 5th grade Penmanship textbooks titled: D'Nealian Handwriting, Copyright & Publisher: 1999, Scott Foresman, Addison Wes | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | 37 copies of 5th grade Reading textbooks titled: Expeditions, Copyright & Publisher: 2007, Houghton Mifflin | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | 22 copies of 5th grade Science textbooks titled: Science, Copyright & Publisher: 2007, Houghton Mifflin | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | 23 copies of 5th grade Social Studies textbooks titled: US History, Copyright & Publisher: 2005, Houghton Mifflin | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | 20 copies of 5th grade Spelling textbooks titled: Everyday Spelling, Copyright & Publisher: 2000, Scott Foresman | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | 37 copies of 5th grade Reading textbooks titled: Expeditions, Copyright & Publisher: 2007, Houghton Mifflin | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | 20 copies of 5th grade Spelling textbooks titled: Everyday Spelling, Copyright & Publisher: 2000, Scott Foresman | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | 50 copies of 6th grade Math textbooks titled: Math Course 1, Copyright & Publisher: 2007, McDougal Littell | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | 19 copies of 6th grade Language textbooks titled: Language Network, Copyright & Publisher: 2004, McDougal Littell | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | 20 copies of 6th grade Literature textbooks titled: The Language of Literature, Copyright & Publisher: 2001, McDougal Littell | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | copies of 6th grade Religion textbooks titled: Unknown, Copyright & Publisher: Unknown | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | 49 copies of 6th grade Science textbooks titled: Earth Science, Copyright & Publisher: 2006, McDougal Littell | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | 5 copies of 6th grade Science textbooks titled: Earth Science Note Taking, Copyright & Publisher: 2006, McDougal Littell | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | 15 copies of 6th grade Social Studies textbooks titled: World Hist: Journey Across Time, Copyright & Publisher: 2008, Glencoe | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | 15 copies of 6th grade Spelling textbooks titled: Everyday Spelling, Copyright & Publisher: 2008, Scott Foresman | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | 29 copies of 6th grade Math textbooks titled: Math Course 2, Copyright & Publisher: 2007, McDougal Littell | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | 33 copies of 7th grade English textbooks titled: Language Network, Copyright & Publisher: 2001, McDougal Littell | Sacred Heart Catholic School | N/A | Unknown |

**Note:** These items consist of typical personal property and supplies that are used in the operation of the Debtor's mission, ministry and school. The items are used and although they continue to be utilized, they are in most cases, beyond any useful life, and the Debtor believes that the items have negligible value. To the extent that the Creditors' Committee, the UST or other parties-in-interest require additional information, the Debtor will work with the party requesting information regarding this issue. Also, with respect to various items of personal property, it is the Debtor's position that such assets are subject to the First Amendment to the United States Constitution, the Religious Freedom Restoration Act and other applicable state and federal law and the Debtor reserves all of its rights with respect thereto.

| Type of Property | Description | Location of Property | Husband, Wife, Joint, Community | Current Market Value |
|---|---|---|---|---|
| Inventory | 23 copies of 7th grade Literature textbooks titled: The Language of Literature, Copyright & Publisher: 2001, McDougal Littell | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | copies of 7th grade Religion textbooks titled: Unknown, Copyright & Publisher: Unknown | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | 40 copies of 7th grade Science textbooks titled: Life Science, Copyright & Publisher: 2006, McDougal Littell | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | 40 copies of 7th grade Science textbooks titled: Life Science Note Taking, Copyright & Publisher: Unknown | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | 32 copies of 7th grade Social Studies textbooks titled: The New Mexico Journey, Copyright & Publisher: 2012, Gibbs Smith Educ | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | 28 copies of 7th grade Spelling textbooks titled: Everyday Spelling, Copyright & Publisher: 2000, Scott Foresman-Addison Wesley | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | 27 copies of 7th, 8th grade Math textbooks titled: Pre Algebra, Copyright & Publisher: 2005, McDougal Littell | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | 30 copies of 8th grade Math textbooks titled: Math Course 3, Copyright & Publisher: 2007, McDougal Littell | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | 25 copies of 8th grade Math textbooks titled: Passport to Alg & Geometry, Copyright & Publisher: 1999, McDougal Littell | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | 31 copies of 8th grade English textbooks titled: Language Network, Copyright & Publisher: 2001, McDougal Littell | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | 30 copies of 8th grade Literature textbooks titled: The Language of Literature, Copyright & Publisher: 2001, McDougal Littell | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | 15 copies of 8th grade Religion textbooks titled: Catholic Youth Handbook, Copyright & Publisher: 2004, St. Mary's Press | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | 40 copies of 8th grade Science textbooks titled: Physical Science, Copyright & Publisher: 2006, McDougal Littell | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | 40 copies of 8th grade Social Studies textbooks titled: Creating America, Copyright & Publisher: 2005, McDougal | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | 28 copies of 8th grade Spelling textbooks titled: Everyday Spelling, Copyright & Publisher: 2000, Scott Foresman-Addison Wesley | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | 15 copies of 8th grade Health textbooks titled: Glencoe Health, Copyright & Publisher: 2001, Glencoe McGraw Hill | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | 13 copies of 8th, 9th grade Math textbooks titled: Algebra I, Copyright & Publisher: 2001, McDougal Littell | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | 148 copies of All grade Music textbooks titled: The Music Connection, Copyright & Publisher: 2000, Silver Burdett Ginn | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | 9 copies of Pre 3-4 grade Religion textbooks titled: Stories of God's Love, Copyright & Publisher: 209, RCL Benziger | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | 2 copies of Pre 4-5 grade Religion textbooks titled: Stories of God's Love, Copyright & Publisher: 209, RCL Benziger | Sacred Heart Catholic School | N/A | Unknown |

**Note:** These items consist of typical personal property and supplies that are used in the operation of the Debtor's mission, ministry and school. The items are used and although they continue to be utilized, they are in most cases, beyond any useful life, and the Debtor believes that the items have negligible value. To the extent that the Creditors' Committee, the UST or other parties-in-interest require additional information, the Debtor will work with the party requesting information regarding this issue. Also, with respect to various items of personal property, it is the Debtor's position that such assets are subject to the First Amendment to the United States Constitution, the Religious Freedom Restoration Act and other applicable state and federal law and the Debtor reserves all of its rights with respect thereto.

| Type of Property | Description | Location of Property | Husband, Wife, Joint, Community | Current Market Value |
|---|---|---|---|---|
| Inventory | 2 copies of K grade Religion textbooks titled: Stories of God's Love, Copyright & Publisher: 209, RCL Benziger | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | Ref copies of HS grade Social Studies textbooks titled: The Annals of America, Copyright & Publisher: 1968 Encycl of Britannica | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | 7 copies of HS grade Art textbooks titled: The Visual Experience, Copyright & Publisher: 2005, Davis Publisher | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | 8 copies of HS grade Business textbooks titled: Miscrosfot Office XP Professional, Copyright & Publisher: 2002, Lawrenceville Press | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | 13 copies of HS grade English textbooks titled: Basic Skills in English (Book 4), Copyright & Publisher: 1980, McDougal Littell | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | 9 copies of HS grade English textbooks titled: Basic Skills in English (Book 6), Copyright & Publisher: 1981, McDougal Littell | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | 2 copies of HS grade Literature textbooks titled: World Literature, Copyright & Publisher: 2009, Glencoe | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | 1 copies of HS grade Literature textbooks titled: American Literature, Copyright & Publisher: 2009, Glencoe | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | 1 copies of HS grade Literature textbooks titled: Literature, Course 4, Copyright & Publisher: 2009, Glencoe | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | 1 copies of HS grade Literature textbooks titled: Literature, Course 5, Copyright & Publisher: 2009, Glencoe | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | 1 copies of HS grade Literature textbooks titled: British Literature, Copyright & Publisher: 2009, Glencoe | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | 16 copies of HS grade Literature textbooks titled: Literature (Platinum), Copyright & Publisher: 1994, Prentice Hall | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | 12 copies of HS grade Literature textbooks titled: Language & Literacy (NM), Copyright & Publisher: 2010, Prentice Hall | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | 24 copies of HS grade Literature textbooks titled: Elements of Literature (3rd Course), Copyright & Publisher: 2000, Holt, Rinehart & Winston | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | 12 copies of HS grade Literature textbooks titled: Elements of Writing, Copyright & Publisher: 1993, Holt Rinehart & Winston | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | 20 copies of HS grade Literature textbooks titled: Elem of Writing, Complete Course, Copyright & Publisher: 1993, Holt Rinehart & Winston | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | 27 copies of HS grade Literature textbooks titled: Elements of Literature (5th Course), Copyright & Publisher: 1993, Holt Rinehart & Winston | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | 27 copies of HS grade Literature textbooks titled: Elements of Literature (4th Course), Copyright & Publisher: 1993, Holt Rinehart & Winston | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | 24 copies of HS grade Literature textbooks titled: Literature of Time & Place, Copyright & Publisher: 1976, Scott Foreman & Co. | Sacred Heart Catholic School | N/A | Unknown |

**ROMAN CATHOLIC CHURCH OF THE DIOCESE OF GALLUP,**
Case No. 13-13676-t11
**a New Mexico corporation sole,**
**Schedule B Personal Property**
**Line 30 - Inventory**
November 12, 2013

**Note:** These items consist of typical personal property and supplies that are used in the operation of the Debtor's mission, ministry and school. The items are used and although they continue to be utilized, they are in most cases, beyond any useful life, and the Debtor believes that the items have negligible value. To the extent that the Creditors' Committee, the UST or other parties-in-interest require additional information, the Debtor will work with the party requesting information regarding this issue. Also, with respect to various items of personal property, it is the Debtor's position that such assets are subject to the First Amendment to the United States Constitution, the Religious Freedom Restoration Act and other applicable state and federal law and the Debtor reserves all of its rights with respect thereto.

| Type of Property | Description | Location of Property | Husband, Wife, Joint, Community | Current Market Value |
|---|---|---|---|---|
| Inventory | 19 copies of HS grade Literature textbooks titled: Elements of Literature, US, Copyright & Publisher: 2000, Holt, Rinehart & Winston | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | 15 copies of HS grade Literature textbooks titled: Literature: Languge & Literacy, Copyright & Publisher: 2001, Prentice Hall | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | 17 copies of HS grade Literature textbooks titled: Elem of Literature: Britain & World, Copyright & Publisher: 2000, Holt, Rinehart & Winston | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | 21 copies of HS grade Literature textbooks titled: Elements of Literature (3rd Course), Copyright & Publisher: 2000, Holt, Rinehart & Winston | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | 80 vols copies of HS grade Literature textbooks titled: Lannan Literary Videos, Copyright & Publisher: VCR Tapes | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | 1 copies of HS grade Literature textbooks titled: Timeless Voices, Copyright & Publisher: 2002, Prentice Hall | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | 10 copies of HS grade Literature textbooks titled: The American Experience, Copyright & Publisher: 1994, Prentice Hall | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | 5 copies of HS grade Literature textbooks titled: The American Experience, Copyright & Publisher: 1989, Prentice Hall | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | 12 copies of HS grade Literature textbooks titled: Literature (NM), Copyright & Publisher: 2010, Pearson | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | 11 copies of HS grade Literature textbooks titled: Literature NM, Copyright & Publisher: 2010, Pearson | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | 32 copies of HS grade Literature textbooks titled: Literature (Gold), Copyright & Publisher: 1994, Prentice Hall | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | 9 copies of HS grade Math textbooks titled: Algebra I, Copyright & Publisher: 2001, McDougal Littell | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | 37 copies of HS grade Math textbooks titled: Algebra I, Copyright & Publisher: 2007, McDougal Littell | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | 8 copies of HS grade Math textbooks titled: Algebra I and Trigonometry, Copyright & Publisher: 2000, McDougal Littell | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | 30 copies of HS grade Math textbooks titled: Geometry, Copyright & Publisher: 2007, McDougal Littell | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | 1 copies of HS grade Math textbooks titled: Algebra I, Structures & Methods, Copyright & Publisher: 2004, McDougal Littell | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | 15 copies of HS grade Math textbooks titled: Advanced Mathematics, Copyright & Publisher: 1997, McDougal, Houghton Mifflin | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | 17 copies of HS grade Math textbooks titled: Algebra II, Copyright & Publisher: 2007, McDougal Littell | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | 3 copies of HS grade Math textbooks titled: Single Variable Calculus, Vol 1, Copyright & Publisher: 2008, Thompson Brooks/Cole | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | 11 copies of HS grade Novel textbooks titled: The Diary of a Young Girl, Copyright & Publisher: Unknown | Sacred Heart Catholic School | N/A | Unknown |

**Note:** These items consist of typical personal property and supplies that are used in the operation of the Debtor's mission, ministry and school. The items are used and although they continue to be utilized, they are in most cases, beyond any useful life, and the Debtor believes that the items have negligible value. To the extent that the Creditors' Committee, the UST or other parties-in-interest require additional information, the Debtor will work with the party requesting information regarding this issue. Also, with respect to various items of personal property, it is the Debtor's position that such assets are subject to the First Amendment to the United States Constitution, the Religious Freedom Restoration Act and other applicable state and federal law and the Debtor reserves all of its rights with respect thereto.

| Type of Property | Description | Location of Property | Husband, Wife, Joint, Community | Current Market Value |
|---|---|---|---|---|
| Inventory | 1 copies of HS grade Novel textbooks titled: Treasure Island, Copyright & Publisher: Unknown | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | 53 copies of HS grade Novel textbooks titled: The Fountainhead, Copyright & Publisher: by Ayn Rand | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | 46 copies of HS grade Novel textbooks titled: Anthem, Copyright & Publisher: by Ayn Rand | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | 14 copies of HS grade Novel textbooks titled: Robinson Crusoe, Copyright & Publisher: Unknown | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | 5 copies of HS grade Novel textbooks titled: The Other, Copyright & Publisher: by Thomas Tryon | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | 8 copies of HS grade Novel textbooks titled: The OX-Bow Incident, Copyright & Publisher: by Walter VanTilburg Clark | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | 3 copies of HS grade Novel textbooks titled: The Odyssey, Copyright & Publisher: Unknown | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | 11 copies of HS grade Novel textbooks titled: Beloved, Copyright & Publisher: by Toni Morrison | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | 26 copies of HS grade Novel textbooks titled: Rime of the Acient Mariner, Copyright & Publisher: Unknown | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | 16 copies of HS grade Novel textbooks titled: An Edgar Allen Poe Reader, Copyright & Publisher: Unknown | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | 16 copies of HS grade Novel textbooks titled: Rumble Fish, Copyright & Publisher: Unknown | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | 29 copies of HS grade Novel textbooks titled: Oedipus Rex, Copyright & Publisher: Unknown | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | 10 copies of HS grade Novel textbooks titled: African American Poetry, Copyright & Publisher: Unknown | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | 11 copies of HS grade Novel textbooks titled: Hiroshima, Copyright & Publisher: Unknown | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | 12 copies of HS grade Novel textbooks titled: The Strange Case of Dr. Jekyll andMr. Hyde, Copyright & Publisher: Unknown | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | 3 copies of HS grade Novel textbooks titled: Escape from Warsaw, Copyright & Publisher: Unknown | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | 22 copies of HS grade Novel textbooks titled: The Beast in the Jungle and Others, Copyright & Publisher: Unknown | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | 30 copies of HS grade Novel textbooks titled: Surviving the Slaughter, Copyright & Publisher: Unknown | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | 9 copies of HS grade Novel textbooks titled: Weird and Mysterious Stories, Copyright & Publisher: Unknown | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | 20 copies of HS grade Novel textbooks titled: The Miracle Worker, Copyright & Publisher: Unknown | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | 25 copies of HS grade Novel textbooks titled: 1984, Copyright & Publisher: Unknown | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | 30 copies of HS grade Novel textbooks titled: Favorite Works of William Blake, Copyright & Publisher: Unknown | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | 19 copies of HS grade Novel textbooks titled: Manchild in the Promised Land, Copyright & Publisher: Unknown | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | 79 copies of HS grade Novel textbooks titled: Rocky & Other Plays about Sports, Copyright & Publisher: Unknown | Sacred Heart Catholic School | N/A | Unknown |

**Note:** These items consist of typical personal property and supplies that are used in the operation of the Debtor's mission, ministry and school. The items are used and although they continue to be utilized, they are in most cases, beyond any useful life, and the Debtor believes that the items have negligible value. To the extent that the Creditors' Committee, the UST or other parties-in-interest require additional information, the Debtor will work with the party requesting information regarding this issue. Also, with respect to various items of personal property, it is the Debtor's position that such assets are subject to the First Amendment to the United States Constitution, the Religious Freedom Restoration Act and other applicable state and federal law and the Debtor reserves all of its rights with respect thereto.

| Type of Property | Description | Location of Property | Husband, Wife, Joint, Community | Current Market Value |
|---|---|---|---|---|
| Inventory | 20 copies of HS grade Novel textbooks titled: Adventures of Huckleberry Finn, Copyright & Publisher: Unknown | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | 18 copies of HS grade Novel textbooks titled: A Connecticut Yankie In King Arthurs Court, Copyright & Publisher: Unknown | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | 5 copies of HS grade Novel textbooks titled: As I Lay Dying, Copyright & Publisher: Unknown | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | 18 copies of HS grade Novel textbooks titled: The Old Man and the Sea, Copyright & Publisher: Unknown | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | 21 copies of HS grade Novel textbooks titled: Othello, Copyright & Publisher: Unknown | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | 19 copies of HS grade Novel textbooks titled: Macbeth, Copyright & Publisher: Unknown | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | 22 copies of HS grade Novel textbooks titled: Pudd'nhead Wilson, Copyright & Publisher: Unknown | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | 22 copies of HS grade Novel textbooks titled: The Last of the Mohicans, Copyright & Publisher: Unknown | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | 10 copies of HS grade Novel textbooks titled: Sula, Copyright & Publisher: by Toni Morrison | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | 12 copies of HS grade Novel textbooks titled: The Nicholas Effect, Copyright & Publisher: Unknown | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | 28 copies of HS grade Science textbooks titled: Physical Science with Earth Science, Copyright & Publisher: 2005, Glencoe McGraw Hill | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | 48 copies of HS grade Science textbooks titled: World of Chemistry, Copyright & Publisher: 2006, McDougal Littell | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | 14 copies of HS grade Science textbooks titled: Holt Physics, Copyright & Publisher: 1999, Holt Rinehart & Winston | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | 20 copies of HS grade Science textbooks titled: Glencoe Biology, Copyright & Publisher: 2013, McGraw Hill | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | 18 copies of HS grade Science textbooks titled: Physics Principles & Problems, Copyright & Publisher: 2005, Glencoe McGraw Hill | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | 3 copies of HS grade Science textbooks titled: Forensic Science, Copyright & Publisher: 2000, Pearson | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | 15 copies of HS grade Social Studies textbooks titled: The American Pageant, Copyright & Publisher: 2002, Houghton Mifflin | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | 8 copies of HS grade Social Studies textbooks titled: The American Nation, Copyright & Publisher: 2005, Holt | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | 13 copies of HS grade Sco textbooks titled: American Government, Copyright & Publisher: 2004, Houghton Mifflin | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | 25 copies of HS grade Math textbooks titled: Geometry, Copyright & Publisher: 2001, Prentice Hall | Sacred Heart Catholic School | N/A | Unknown |
| Inventory | 16 copies of HS grade Spanish textbooks titled: Ultimate Spanish, Copyright & Publisher: 2000, Random House | Sacred Heart Catholic School | N/A | Unknown |

**ROMAN CATHOLIC CHURCH OF THE DIOCESE OF GALLUP,**
**a New Mexico corporation sole,**
**Schedule B Personal Property**
**Line 35 - Other Personal Property**
**November 12, 2013**

Case No.   13-13676-t11

**Note:** These items consist of typical personal property and supplies that are used in the operation of the Debtor's mission, ministry and school. The items are used and although they continue to be utilized, they are in most cases, beyond any useful life, and the Debtor believes that the items have negligible value. To the extent that the Creditors' Committee, the UST or other parties-in-interest require additional information, the Debtor will work with the party requesting information regarding this issue. Also, with respect to various items of personal property, it is the Debtor's position that such assets are subject to the First Amendment to the United States Constitution, the Religious Freedom Restoration Act and other applicable state and federal law and the Debtor reserves all of its rights with respect thereto.

| Type of Property | Description | Location of Property | Husband, Wife, Joint, Community | Current Market Value |
|---|---|---|---|---|
| Other Personal Property | Dryer | 110 East Green | N/A | Unknown |
| Other Personal Property | Microwave | 110 East Green | N/A | Unknown |
| Other Personal Property | Miscellaneous tools, shovel, hose, file wrench, gutter pieces, short ladder, pruning pole | 110 East Green | N/A | Unknown |
| Other Personal Property | Oven | 110 East Green | N/A | Unknown |
| Other Personal Property | Toaster | 110 East Green | N/A | Unknown |
| Other Personal Property | Washer | 110 East Green | N/A | Unknown |
| Other Personal Property | Stove, Maytag | 11A Beta St. | N/A | Unknown |
| Other Personal Property | Dryer - no door | 11B Beta St. | N/A | Unknown |
| Other Personal Property | Washer | 11B Beta St. | N/A | Unknown |
| Other Personal Property | Barbeque grill, propane, Brinkman | 11B Beta St. | N/A | Unknown |
| Other Personal Property | Dish Washer, Maytag | 11B Beta St. | N/A | Unknown |
| Other Personal Property | Dryer, Kenmore | 11B Beta St. | N/A | Unknown |
| Other Personal Property | Microwave, Emerson | 11B Beta St. | N/A | Unknown |
| Other Personal Property | Oven/Stove, Kenmore electric | 11B Beta St. | N/A | Unknown |
| Other Personal Property | Refrigerator, Galaxy | 11B Beta St. | N/A | Unknown |
| Other Personal Property | Washer, Kenmore | 11B Beta St. | N/A | Unknown |
| Other Personal Property | Dryer, Admiral | 11E Beta St. | N/A | Unknown |
| Other Personal Property | Refrigerator, Maytag | 11E Beta St. | N/A | Unknown |
| Other Personal Property | Stove/Oven, Kenmore electric | 11E Beta St. | N/A | Unknown |
| Other Personal Property | Washer, Whirlpool | 11E Beta St. | N/A | Unknown |
| Other Personal Property | Coffee Maker - 2 | 515 Park Ave. | N/A | Unknown |
| Other Personal Property | Freezer | 515 Park Ave. | N/A | Unknown |
| Other Personal Property | Fax HP1040 | 515 Park Ave. | N/A | Unknown |
| Other Personal Property | Keyboards (2) & H.S. Keys | 515 Park Ave. | N/A | Unknown |
| Other Personal Property | Telephone | 515 Park Ave. | N/A | Unknown |
| Instruments | Organ | 515 Park Ave. | N/A | Unknown |
| Instruments | Piano | 515 Park Ave. | N/A | Unknown |
| Other Personal Property | Sounds system, Delay DJ Speakers, Micro, RD 320 Ambo w/ speakers (2 set ups) | 515 Park Ave. | N/A | Unknown |
| Other Personal Property | Fan | 515 Park Ave. | N/A | Unknown |
| Other Personal Property | Vacuum | 515 Park Ave. | N/A | Unknown |
| Other Personal Property | Overhead Projector Da Lite PS-360-LC | 515 Park Ave. | N/A | Unknown |
| Other Personal Property | Transit Tripod | 515 Park Ave. | N/A | Unknown |
| Other Personal Property | Transit, Model 8300 David White Transit, Model 8300 | 515 Park Ave. | N/A | Unknown |
| Other Personal Property | Cable Modems, 2, SMC Model SMC 8014 | 515 Park Ave. | N/A | Unknown |
| Other Personal Property | Cisco Switch Model SRW224 | 515 Park Ave. | N/A | Unknown |
| Other Personal Property | DVD/VCR MWD 2205 S/N U195634375A | 515 Park Ave. | N/A | Unknown |
| Other Personal Property | DVD/VCR, Magnavox Model MWR20V6 S/N D29696857A | 515 Park Ave. | N/A | Unknown |
| Other Personal Property | Hub NBX 100 | 515 Park Ave. | N/A | Unknown |
| Other Personal Property | Overhead Projector Model 567 3M | 515 Park Ave. | N/A | Unknown |
| Other Personal Property | Overhead Projector, 3M Model 9000AJH | 515 Park Ave. | N/A | Unknown |
| Other Personal Property | Overhead Projector, Black | 515 Park Ave. | N/A | Unknown |
| Other Personal Property | Overhead Projector, Buhl CL11C | 515 Park Ave. | N/A | Unknown |
| Other Personal Property | Overhead Projector, Dukane Model 632A | 515 Park Ave. | N/A | Unknown |
| Other Personal Property | Overhead Projector, Legend | 515 Park Ave. | N/A | Unknown |
| Other Personal Property | Overhead Projectors, 3, Elmo Model L11QlC | 515 Park Ave. | N/A | Unknown |
| Other Personal Property | Projector, Bell & Howell 16mm Film | 515 Park Ave. | N/A | Unknown |
| Other Personal Property | Television, RCA Model 27V414TYX S/N CB1266494CD06G 12/06 | 515 Park Ave. | N/A | Unknown |
| Other Personal Property | Television, RCA Model 27V414TYX S/N CB1266494CD095 | 515 Park Ave. | N/A | Unknown |
| Other Personal Property | Television, RCA Model F25209WX S/N 733726326 Aug 97 | 515 Park Ave. | N/A | Unknown |
| Other Personal Property | VCR, Emerson EWMV601 S/N U032554432 | 515 Park Ave. | N/A | Unknown |
| Other Personal Property | Video Carts, 8, metal on wheels | 515 Park Ave. | N/A | Unknown |

**Note:** These items consist of typical personal property and supplies that are used in the operation of the Debtor's mission, ministry and school. The items are used and although they continue to be utilized, they are in most cases, beyond any useful life, and the Debtor believes that the items have negligible value. To the extent that the Creditors' Committee, the UST or other parties-in-interest require additional information, the Debtor will work with the party requesting information regarding this issue. Also, with respect to various items of personal property, it is the Debtor's position that such assets are subject to the First Amendment to the United States Constitution, the Religious Freedom Restoration Act and other applicable state and federal law and the Debtor reserves all of its rights with respect thereto.

| Type of Property | Description | Location of Property | Husband, Wife, Joint, Community | Current Market Value |
|---|---|---|---|---|
| Other Personal Property | Text Books | 515 Park Ave. | N/A | Unknown |
| Other Personal Property | Textbooks-misc | 515 Park Ave. | N/A | Unknown |
| Other Personal Property | Textbooks-Misc | 515 Park Ave. | N/A | Unknown |
| Other Personal Property | Dollies (2) | 515 Park Ave. | N/A | Unknown |
| Other Personal Property | Box fan-old | 515 Park Ave. | N/A | Unknown |
| Other Personal Property | Clock | 515 Park Ave. | N/A | Unknown |
| Other Personal Property | Extension ladders (2 ), 1 stepstool | 515 Park Ave. | N/A | Unknown |
| Other Personal Property | Floor Machines 2 Access | 515 Park Ave. | N/A | Unknown |
| Other Personal Property | Handtools (35) | 515 Park Ave. | N/A | Unknown |
| Other Personal Property | Key making machine | 515 Park Ave. | N/A | Unknown |
| Other Personal Property | Playground equipment-ropes, balls etc | 515 Park Ave. | N/A | Unknown |
| Other Personal Property | Small refrigerator | 515 Park Ave. | N/A | Unknown |
| Other Personal Property | Television, VCR & DVD | 515 Park Ave. | N/A | Unknown |
| Other Personal Property | Time clock | 515 Park Ave. | N/A | Unknown |
| Other Personal Property | Tools (26) yard | 515 Park Ave. | N/A | Unknown |
| Other Personal Property | Tower fan | 515 Park Ave. | N/A | Unknown |
| Other Personal Property | First grade library books | 515 Park Ave. | N/A | Unknown |
| Other Personal Property | Grab & Go math kit | 515 Park Ave. | N/A | Unknown |
| Other Personal Property | Handwriting books  Scott Foreman Co | 515 Park Ave. | N/A | Unknown |
| Other Personal Property | Math books with teacher books | 515 Park Ave. | N/A | Unknown |
| Other Personal Property | Math manipulatives (25) boxes | 515 Park Ave. | N/A | Unknown |
| Other Personal Property | Religion books, Faith Life Series (20) | 515 Park Ave. | N/A | Unknown |
| Other Personal Property | Set of reading books (Houton Mifflin Co) | 515 Park Ave. | N/A | Unknown |
| Other Personal Property | Set of Saion Phonics for 1st grade | 515 Park Ave. | N/A | Unknown |
| Other Personal Property | Set of Saxon Math with teacher books | 515 Park Ave. | N/A | Unknown |
| Other Personal Property | Set of Science books | 515 Park Ave. | N/A | Unknown |
| Other Personal Property | Set of social studies books | 515 Park Ave. | N/A | Unknown |
| Other Personal Property | Virtus facilitator book  DVD & participant | 515 Park Ave. | N/A | Unknown |
| Other Personal Property | Bibles (3) | 515 Park Ave. | N/A | Unknown |
| Instruments | Piano with bench | 515 Park Ave. | N/A | Unknown |
| Other Personal Property | Overhead Projector, Elmo Model HP L11QLC | 515 Park Ave. | N/A | Unknown |
| Other Personal Property | Television (30"), RCA Model 31665 S/N 0215214432 - May 00 | 515 Park Ave. | N/A | Unknown |
| Other Personal Property | Textbooks Misc | 515 Park Ave. | N/A | Unknown |
| Other Personal Property | Textbooks-misc | 515 Park Ave. | N/A | Unknown |
| Other Personal Property | Basketball Board & Rim - 2 sets | 515 Park Ave. | N/A | Unknown |
| Other Personal Property | Bleacher Sections - 6 | 515 Park Ave. | N/A | Unknown |
| Other Personal Property | Round Basketball Goals - 4 | 515 Park Ave. | N/A | Unknown |
| Other Personal Property | Bleacher Machine | 515 Park Ave. | N/A | Unknown |
| Other Personal Property | Hardware and tools | 515 Park Ave. | N/A | Unknown |
| Other Personal Property | Ladders (2) Aluminum Extension | 515 Park Ave. | N/A | Unknown |
| Other Personal Property | Stepladder (6') Folding Fiberglass | 515 Park Ave. | N/A | Unknown |
| Other Personal Property | Vacuum Cleaner Shopvac Pro | 515 Park Ave. | N/A | Unknown |
| Other Personal Property | Copier RISO 22OUI | 515 Park Ave. | N/A | Unknown |
| Other Personal Property | Bookbinding Machine HIC | 515 Park Ave. | N/A | Unknown |
| Other Personal Property | Textbooks Misc | 515 Park Ave. | N/A | Unknown |
| Other Personal Property | Misc Textbooks | 515 Park Ave. | N/A | Unknown |
| Instruments | Rhythm Instruments, 100 assorted | 515 Park Ave. | N/A | Unknown |
| Instruments | Flute | 515 Park Ave. | N/A | Unknown |
| Instruments | Organ | 515 Park Ave. | N/A | Unknown |
| Instruments | Piano | 515 Park Ave. | N/A | Unknown |
| Instruments | Trumpets (2) | 515 Park Ave. | N/A | Unknown |
| Instruments | Clarinets (2) | 515 Park Ave. | N/A | Unknown |
| Instruments | Drum Set | 515 Park Ave. | N/A | Unknown |
| Other Personal Property | Kepyboards (2) electric | 515 Park Ave. | N/A | Unknown |
| Other Personal Property | Music Textbooks, CD's and Teacher Books | 515 Park Ave. | N/A | Unknown |
| Other Personal Property | Music, Octavos | 515 Park Ave. | N/A | Unknown |
| Other Personal Property | Electric Fan, Hawaiian Breeze | 515 Park Ave. | N/A | Unknown |
| Other Personal Property | Sharp calculator, CS1152H | 515 Park Ave. | N/A | Unknown |

**ROMAN CATHOLIC CHURCH OF THE DIOCESE OF GALLUP,**     Case No.   13-13676-t11
**a New Mexico corporation sole,**
**Schedule B Personal Property**
**Line 35 - Other Personal Property**
**November 12, 2013**

**Note:** These items consist of typical personal property and supplies that are used in the operation of the Debtor's mission, ministry and school. The items are used and although they continue to be utilized, they are in most cases, beyond any useful life, and the Debtor believes that the items have negligible value. To the extent that the Creditors' Committee, the UST or other parties-in-interest require additional information, the Debtor will work with the party requesting information regarding this issue. Also, with respect to various items of personal property, it is the Debtor's position that such assets are subject to the First Amendment to the United States Constitution, the Religious Freedom Restoration Act and other applicable state and federal law and the Debtor reserves all of its rights with respect thereto.

| Type of Property | Description | Location of Property | Husband, Wife, Joint, Community | Current Market Value |
|---|---|---|---|---|
| Other Personal Property | Telephone (3) com | 515 Park Ave. | N/A | Unknown |
| Other Personal Property | Textbooks Misc Boxed | 515 Park Ave. | N/A | Unknown |
| Other Personal Property | Tools-misc | 515 Park Ave. | N/A | Unknown |
| Other Personal Property | Chemistry & Physics Textbooks | 515 Park Ave. | N/A | Unknown |
| Other Personal Property | Textbooks (13) Totes of Boxed | 515 Park Ave. | N/A | Unknown |
| Other Personal Property | Microscopes (15) | 515 Park Ave. | N/A | Unknown |
| Other Personal Property | Microwave S/N DA9LL955M GE | 515 Park Ave. | N/A | Unknown |
| Other Personal Property | Refrigerator | 515 Park Ave. | N/A | Unknown |
| Other Personal Property | Science support equipment | 515 Park Ave. | N/A | Unknown |
| Other Personal Property | Videos & Textbooks | 515 Park Ave. | N/A | Unknown |
| Other Personal Property | Overhead Projector and Cart 3M 4400AJH | 515 Park Ave. | N/A | Unknown |
| Other Personal Property | Miscellaneous Tools | 515 Park Ave. | N/A | Unknown |
| Other Personal Property | Electric Heater | 515 Park Ave. | N/A | Unknown |
| Other Personal Property | Electronics, misc | 515 Park Ave. | N/A | Unknown |
| Other Personal Property | Overhead Projector, Black, H376A | 515 Park Ave. | N/A | Unknown |
| Other Personal Property | Overhead Projector, Shamm C604A0278, Infocus | 515 Park Ave. | N/A | Unknown |
| Other Personal Property | Overhead Projector, White, NP115 | 515 Park Ave. | N/A | Unknown |
| Other Personal Property | Text and misc books (72) | 515 Park Ave. | N/A | Unknown |
| Other Personal Property | Telephone | 711 Puerco | N/A | Unknown |
| Other Personal Property | Adding machine | 711 Puerco | N/A | Unknown |
| Other Personal Property | Shredder (2) | 711 Puerco | N/A | Unknown |
| Other Personal Property | Telephone  Araya | 711 Puerco | N/A | Unknown |
| Other Personal Property | Telephone  Araya with cord | 711 Puerco | N/A | Unknown |
| Other Personal Property | Typewriter | 711 Puerco | N/A | Unknown |
| Other Personal Property | Cart - Rolling | 711 Puerco | N/A | Unknown |
| Other Personal Property | Telephone  Araya  with cord | 711 Puerco | N/A | Unknown |
| Other Personal Property | Step Stool | 711 Puerco | N/A | Unknown |
| Other Personal Property | Utility Cart | 711 Puerco | N/A | Unknown |
| Other Personal Property | Shredder | 711 Puerco | N/A | Unknown |
| Other Personal Property | Step Stool (2) | 711 Puerco | N/A | Unknown |
| Other Personal Property | Clock-9 inch round plastic | 711 Puerco | N/A | Unknown |
| Other Personal Property | Fan for desk | 711 Puerco | N/A | Unknown |
| Other Personal Property | Fax machine (10 years) | 711 Puerco | N/A | Unknown |
| Other Personal Property | Heater for desk | 711 Puerco | N/A | Unknown |
| Other Personal Property | Microfilm Reader | 711 Puerco | N/A | Unknown |
| Other Personal Property | Shredder-GBC 10365 | 711 Puerco | N/A | Unknown |
| Other Personal Property | Telephone | 711 Puerco | N/A | Unknown |
| Other Personal Property | Typewriter | 711 Puerco | N/A | Unknown |
| Other Personal Property | Typewriter-IBM (20 years) | 711 Puerco | N/A | Unknown |
| Other Personal Property | Clock | 711 Puerco | N/A | Unknown |
| Other Personal Property | Telephone | 711 Puerco | N/A | Unknown |
| Other Personal Property | Battery gauge checker | 711 Puerco | N/A | Unknown |
| Other Personal Property | Clippers-hedge (2) | 711 Puerco | N/A | Unknown |
| Other Personal Property | Drill | 711 Puerco | N/A | Unknown |
| Other Personal Property | Fan | 711 Puerco | N/A | Unknown |
| Other Personal Property | Fire Extinguisher | 711 Puerco | N/A | Unknown |
| Other Personal Property | Garden hose holder (rolling) | 711 Puerco | N/A | Unknown |
| Other Personal Property | Garden seeder | 711 Puerco | N/A | Unknown |
| Other Personal Property | Jigsaw | 711 Puerco | N/A | Unknown |
| Other Personal Property | Lawn Sprayer | 711 Puerco | N/A | Unknown |
| Other Personal Property | Leaf blower | 711 Puerco | N/A | Unknown |
| Other Personal Property | Post digger | 711 Puerco | N/A | Unknown |
| Other Personal Property | Sander | 711 Puerco | N/A | Unknown |
| Other Personal Property | Saw (hand) | 711 Puerco | N/A | Unknown |
| Other Personal Property | Saw-skill | 711 Puerco | N/A | Unknown |
| Other Personal Property | Shop vac | 711 Puerco | N/A | Unknown |
| Other Personal Property | Shop vac | 711 Puerco | N/A | Unknown |
| Other Personal Property | Staple gun (non electric) | 711 Puerco | N/A | Unknown |
| Other Personal Property | Tape measure & razor cutter | 711 Puerco | N/A | Unknown |

ROMAN CATHOLIC CHURCH OF THE DIOCESE OF GALLUP, Case No. 13-13676-t11
a New Mexico corporation sole,
Schedule B Personal Property
Line 35 - Other Personal Property
November 12, 2013

**Note:** These items consist of typical personal property and supplies that are used in the operation of the Debtor's mission, ministry and school. The items are used and although they continue to be utilized, they are in most cases, beyond any useful life, and the Debtor believes that the items have negligible value. To the extent that the Creditors' Committee, the UST or other parties-in-interest require additional information, the Debtor will work with the party requesting information regarding this issue. Also, with respect to various items of personal property, it is the Debtor's position that such assets are subject to the First Amendment to the United States Constitution, the Religious Freedom Restoration Act and other applicable state and federal law and the Debtor reserves all of its rights with respect thereto.

| Type of Property | Description | Location of Property | Husband, Wife, Joint, Community | Current Market Value |
|---|---|---|---|---|
| Other Personal Property | Tool box | 711 Puerco | N/A | Unknown |
| Other Personal Property | Tool box with tools | 711 Puerco | N/A | Unknown |
| Other Personal Property | Tools, 3 shovels, 2 rakes, 3 hoes | 711 Puerco | N/A | Unknown |
| Other Personal Property | Trimmer-electric hedge | 711 Puerco | N/A | Unknown |
| Other Personal Property | Truck Tool Box | 711 Puerco | N/A | Unknown |
| Other Personal Property | Weed whacker | 711 Puerco | N/A | Unknown |
| Other Personal Property | Telephone | 711 Puerco | N/A | Unknown |
| Other Personal Property | Letter folder machine | 711 Puerco | N/A | Unknown |
| Other Personal Property | Microfilm Reader | 711 Puerco | N/A | Unknown |
| Other Personal Property | Perforator machine | 711 Puerco | N/A | Unknown |
| Other Personal Property | Shredder | 711 Puerco | N/A | Unknown |
| Other Personal Property | Telephone | 711 Puerco | N/A | Unknown |
| Other Personal Property | Telephone | 711 Puerco | N/A | Unknown |
| Instruments | Organ (2) | Sacred Heart Retreat Center | N/A | Unknown |
| Instruments | Piano (1) | Sacred Heart Retreat Center | N/A | Unknown |
| Instruments | Piano | Sacred Heart Retreat Center | N/A | Unknown |
| Other Personal Property | GE plate burner | Sacred Heart Retreat Center | N/A | Unknown |
| Other Personal Property | Microwave | Sacred Heart Retreat Center | N/A | Unknown |
| Other Personal Property | Refrigerator | Sacred Heart Retreat Center | N/A | Unknown |
| Other Personal Property | Bible (1) | Sacred Heart Retreat Center | N/A | Unknown |
| Other Personal Property | Coffee maker | Sacred Heart Retreat Center | N/A | Unknown |
| Other Personal Property | Dryer | Sacred Heart Retreat Center | N/A | Unknown |
| Other Personal Property | Fans (3) | Sacred Heart Retreat Center | N/A | Unknown |
| Other Personal Property | Microwave | Sacred Heart Retreat Center | N/A | Unknown |
| Other Personal Property | Stove | Sacred Heart Retreat Center | N/A | Unknown |
| Other Personal Property | Washer | Sacred Heart Retreat Center | N/A | Unknown |
| Other Personal Property | Coffee Maker | Sacred Heart Retreat Center | N/A | Unknown |
| Other Personal Property | Microwave | Sacred Heart Retreat Center | N/A | Unknown |
| Other Personal Property | Refrigerator | Sacred Heart Retreat Center | N/A | Unknown |
| Other Personal Property | Television with CD/DVD player | Sacred Heart Retreat Center | N/A | Unknown |
| Other Personal Property | Toaster | Sacred Heart Retreat Center | N/A | Unknown |
| Other Personal Property | Bibles (17) | Sacred Heart Retreat Center | N/A | Unknown |
| Other Personal Property | CD players | Sacred Heart Retreat Center | N/A | Unknown |
| Other Personal Property | Coffee maker | Sacred Heart Retreat Center | N/A | Unknown |
| Other Personal Property | Fan | Sacred Heart Retreat Center | N/A | Unknown |
| Other Personal Property | Microwave | Sacred Heart Retreat Center | N/A | Unknown |
| Other Personal Property | Refrigerator | Sacred Heart Retreat Center | N/A | Unknown |
| Other Personal Property | Stove-small GE | Sacred Heart Retreat Center | N/A | Unknown |
| Other Personal Property | Vacuum cleaner | Sacred Heart Retreat Center | N/A | Unknown |
| Other Personal Property | Television | Sacred Heart Retreat Center | N/A | Unknown |
| Other Personal Property | VCR/DVD/CD players | Sacred Heart Retreat Center | N/A | Unknown |
| Other Personal Property | AC on wheels | Sacred Heart Retreat Center | N/A | Unknown |
| Other Personal Property | Clock | Sacred Heart Retreat Center | N/A | Unknown |
| Other Personal Property | Coffee Maker | Sacred Heart Retreat Center | N/A | Unknown |
| Other Personal Property | Coffee urns (2) | Sacred Heart Retreat Center | N/A | Unknown |
| Other Personal Property | Fans (4) | Sacred Heart Retreat Center | N/A | Unknown |
| Other Personal Property | Microphone & speaker (portable) | Sacred Heart Retreat Center | N/A | Unknown |
| Other Personal Property | Microwave | Sacred Heart Retreat Center | N/A | Unknown |
| Other Personal Property | Portable radio/CD player | Sacred Heart Retreat Center | N/A | Unknown |
| Other Personal Property | Refrigerator | Sacred Heart Retreat Center | N/A | Unknown |
| Other Personal Property | Stereo | Sacred Heart Retreat Center | N/A | Unknown |
| Other Personal Property | Stove | Sacred Heart Retreat Center | N/A | Unknown |
| Other Personal Property | Television w/cart | Sacred Heart Retreat Center | N/A | Unknown |
| Other Personal Property | Toaster | Sacred Heart Retreat Center | N/A | Unknown |
| Other Personal Property | Vacuum cleaner | Sacred Heart Retreat Center | N/A | Unknown |
| Other Personal Property | VCR | Sacred Heart Retreat Center | N/A | Unknown |
| Other Personal Property | Bibles | Sacred Heart Retreat Center | N/A | Unknown |
| Other Personal Property | Barbeque grill and tank | Sacred Heart Retreat Center | N/A | Unknown |
| Other Personal Property | Chain saw | Sacred Heart Retreat Center | N/A | Unknown |

**ROMAN CATHOLIC CHURCH OF THE DIOCESE OF GALLUP,**
a New Mexico corporation sole,
**Schedule B Personal Property**
**Line 35 - Other Personal Property**
November 12, 2013

Case No.    13-13676-t11

**Note:** These items consist of typical personal property and supplies that are used in the operation of the Debtor's mission, ministry and school. The items are used and although they continue to be utilized, they are in most cases, beyond any useful life, and the Debtor believes that the items have negligible value. To the extent the Creditors' Committee, the UST or other parties-in-interest require additional information, the Debtor will work with the party requesting information regarding this issue. Also, with respect to various items of personal property, it is the Debtor's position that such assets are subject to the First Amendment to the United States Constitution, the Religious Freedom Restoration Act and other applicable state and federal law and the Debtor reserves all of its rights with respect thereto.

| Type of Property | Description | Location of Property | Husband, Wife, Joint, Community | Current Market Value |
|---|---|---|---|---|
| Other Personal Property | Cutter (1) metal | Sacred Heart Retreat Center | N/A | Unknown |
| Other Personal Property | Drill | Sacred Heart Retreat Center | N/A | Unknown |
| Other Personal Property | Golf cart | Sacred Heart Retreat Center | N/A | Unknown |
| Other Personal Property | Hoses (2) | Sacred Heart Retreat Center | N/A | Unknown |
| Other Personal Property | Ladders (3) | Sacred Heart Retreat Center | N/A | Unknown |
| Other Personal Property | Shovels (2), Rakes (2) | Sacred Heart Retreat Center | N/A | Unknown |
| Other Personal Property | Weed eater | Sacred Heart Retreat Center | N/A | Unknown |
| Other Personal Property | Wheel barrow | Sacred Heart Retreat Center | N/A | Unknown |
| Other Personal Property | Bible (1) | Sacred Heart Retreat Center | N/A | Unknown |
| Other Personal Property | Bibles (5) | Sacred Heart Retreat Center | N/A | Unknown |
| Other Personal Property | Bibles (2) | Sacred Heart Retreat Center | N/A | Unknown |
| Other Personal Property | Bibles (15) | Sacred Heart Retreat Center | N/A | Unknown |
| Other Personal Property | Dryer (2) | Sacred Heart Retreat Center | N/A | Unknown |
| Other Personal Property | Washing machine | Sacred Heart Retreat Center | N/A | Unknown |
| Other Personal Property | Celing fans (4) | Sacred Heart Retreat Center | N/A | Unknown |
| Other Personal Property | Refrigerator (1) small | Sacred Heart Retreat Center | N/A | Unknown |
| Other Personal Property | CD players (3) | Sacred Heart Retreat Center | N/A | Unknown |
| Other Personal Property | Coffee makers (2) | Sacred Heart Retreat Center | N/A | Unknown |
| Other Personal Property | Fans (3) | Sacred Heart Retreat Center | N/A | Unknown |
| Other Personal Property | Refrigerator-small for sodas | Sacred Heart Retreat Center | N/A | Unknown |
| Other Personal Property | Television with CD/DVD player | Sacred Heart Retreat Center | N/A | Unknown |
| Other Personal Property | LP's & books | Sacred Heart Retreat Center | N/A | Unknown |
| Other Personal Property | Blenders (3), chopper (1) | Sacred Heart Retreat Center | N/A | Unknown |
| Other Personal Property | Coffee urn (40cup), Small Urn for water | Sacred Heart Retreat Center | N/A | Unknown |
| Other Personal Property | Crock Pot (2) | Sacred Heart Retreat Center | N/A | Unknown |
| Other Personal Property | Dishwasher | Sacred Heart Retreat Center | N/A | Unknown |
| Other Personal Property | Freezer (2) | Sacred Heart Retreat Center | N/A | Unknown |
| Other Personal Property | Refrigerator (2) | Sacred Heart Retreat Center | N/A | Unknown |
| Other Personal Property | Toaster | Sacred Heart Retreat Center | N/A | Unknown |
| Other Personal Property | Step ladder | Sacred Heart Retreat Center | N/A | Unknown |
| Other Personal Property | Copier (doesn't work) | Sacred Heart Retreat Center | N/A | Unknown |
| Other Personal Property | FAX machine | Sacred Heart Retreat Center | N/A | Unknown |
| Other Personal Property | Telephone | Sacred Heart Retreat Center | N/A | Unknown |
| Other Personal Property | Air Conditioner (small) | Sacred Heart Retreat Center | N/A | Unknown |
| Other Personal Property | Coffee makers (2) | Sacred Heart Retreat Center | N/A | Unknown |
| Other Personal Property | Dryer | Sacred Heart Retreat Center | N/A | Unknown |
| Other Personal Property | Heater | Sacred Heart Retreat Center | N/A | Unknown |
| Other Personal Property | microwave | Sacred Heart Retreat Center | N/A | Unknown |
| Other Personal Property | Refrigerator | Sacred Heart Retreat Center | N/A | Unknown |
| Other Personal Property | Stove | Sacred Heart Retreat Center | N/A | Unknown |
| Other Personal Property | Television (2) | Sacred Heart Retreat Center | N/A | Unknown |
| Other Personal Property | Washer | Sacred Heart Retreat Center | N/A | Unknown |

In re  **Roman Catholic Church of the Diocese of Gallup,**   Case No.   **13-13676-t11**

 **a New Mexico corporation sole,**

(If known)

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition.  The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so.  List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable.  If a minor child is the creditor, state the child's initials and the name and adress of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guradian." Do not disclose the child's name. See 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).  If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors.  If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent."  If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed."  (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule.  Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| Creditor's Name and Mailing Address Including Zip Code and an Account Number | Codebtor | Husband, Wife, Joint, Community | Date Claim was Incurred, Nature of Lien, and Description and Value of Property Subject to Lien | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|---|---|
| Account # 611-9196-56112 <br><br> Ally <br> PO Box 380902 <br> Bloomington, MN 55438 | ☐ | ☐ | January 16, 2013 <br> 2012 Chevy Malibu <br> Vin# ....255711 <br><br> Value $12,826.00 | ☐ | ☐ | ☐ | $13,720.14 | $894.14 |
| Account # 611-9200-51750 <br><br> Ally <br> PO Box 380902 <br> Bloomington, MN 55438 | ☐ | ☐ | January 16, 2013 <br> 2012 Chevy Malibu <br> Vin# ....299583 <br><br> Value $12,760.00 | ☐ | ☐ | ☐ | $14,195.25 | $1,435.25 |
| Account # 611-9200-51755 <br><br> Ally <br> PO Box 380902 <br> Bloomington, MN 55438 | ☐ | ☐ | January 16, 2013 <br> 2012 Chevy Malibu <br> Vin# ....125601 <br><br> Value $12,231.00 | ☐ | ☐ | ☐ | $14,195.25 | $1,964.25 |

 1  continuation sheets
attached

Subtotal  ➔ <br> (Total of this page) <br> Total  ➔ <br> (Use only on last page)

| | $42,110.64 | $4,293.64 |
|---|---|---|
| | | |

(Report also on Summary of Schedules)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

In re  **Roman Catholic Church of the Diocese of Gallup,**   Case No.   13-13676-t11

   **a New Mexico corporation sole,**

   **Debtor**                                                    **(If known)**

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

(Continuation Sheet)

| Creditor's Name and Mailing Address Including Zip Code and an Account Number | Codebtor | Husband, Wife, Joint, Community | Date Claim was Incurred, Nature of Lien, and Description and Value of Property Subject to Lien | Contingent | Unliquidated | Disputed | Amount of Claim without Deducting Value of Collateral | Unsecured Portion, If Any |
|---|---|---|---|---|---|---|---|---|
| Account # 024917388736<br><br>Ally<br>PO Box 380902<br>Bloomington, MN 55438 | ☐ | ☐ | December 22, 2011<br>2011 Jeep Wranger<br>Vin# ….548106<br>Value $27,232.00 | ☐ | ☐ | ☐ | $23,512.28 | $0.00 |
| Account # 13281.10<br><br>Bank of Colorado dba Pinnacle Bank<br>307 W. Aztec Ave.<br>Gallup, NM 87301 | ☐ | ☐ | June 24, 2011<br>Promissory Note $200,000<br>Maturity Date 6/24/16, 5.250%<br>711 S. Puerco Dr.<br>Gallup, NM 87301<br>Value $   Unknown | ☐ | ☐ | ☐ | $112,971.66 | Unknown |
| Account # 403-05-305<br>Navajo County Treasurer<br>100 East Code Talkers Drive<br>South Highway 77<br>Holbrook, AZ 86025 | ☐ | ☐ | Property Taxes<br><br>Value $   Unknown | ☒ | ☒ | ☒ | $962.58 | $0.00 |
| Account # | ☐ | ☐ | <br>Value $ | ☐ | ☐ | ☐ | | |
| Account # | ☐ | ☐ | <br>Value $ | ☐ | ☐ | ☐ | | |
| Account # | ☐ | ☐ | <br>Value $ | ☐ | ☐ | ☐ | | |

Sheet no. 1 of 1 continuation
sheets attached to Schedule of
Creditors Holding Secured
Claims

| | | |
|---|---|---|
| Subtotal(s)  ➔ | | |
| (Total(s) of this page) | $137,446.52 | $0.00 |
| Total(s)  ➔ | | |
| (Use only on last page) | $179,557.16 | $4,293.64 |
| | (Report also on Summary of Schedules) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

Note: Amounts due to County Treasurer's may represent property taxes on non-exempt real property for raw land not currently used for the Debtor's
religious exempt purpose.

In re   **Roman Catholic Church of the Diocese of Gallup,**          Case No.   **13-13676-t11**

      **a New Mexico corporation sole,**

           **Debtor**                                                            **(If known)**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name.  See 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts who file a case under chapter 7 or 13 report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts who file a case under chapter 7 report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐    **Domestic Support Obligations**

 Claims for domestick support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐    **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☒    **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☒    **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

     *Amounts are subject to adjustment on 4/01/013, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

In re  __Roman Catholic Church of the Diocese of Gallup,__          Case No.  __13-13676-t11__

  __a New Mexico corporation sole,__                                     (If known)

        Debtor

☐  **Certain farmers and fisherman**

 Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐  **Deposits by individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☒  **Taxes and Certain Other Debts Owed to Governmental Units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐  **Commitments to Maintain the Capital of an Insured Depository Institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐  Claims for Death or Personal Injury While Debtor Was Intoxicated

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

   *_Amounts are subject to adjustment on 4/01/013, and every three years thereafter with respect to cases commenced on or after the date of adjustment._

                              __10__      continuation sheets attached

In re  **Roman Catholic Church of the Diocese of Gallup,**          Case No.  **13-13676-t11**

 **a New Mexico corporation sole,**                                    **(If known)**

   Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on this Sheet

| Creditor's Name and Mailing Address Including Zip Code and an Account Number | Codebtor | Husband, Wife, Joint, Community | Date Claim was Incurred and Consideration For Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, If Any |
|---|---|---|---|---|---|---|---|---|---|
| Account # | | | | | | | | | |
| Gregorio Camarena PO Box 1338 Gallup, NM 87305 | ☐ | ☐ | 2013 - Personal Time Off including sick and vacation | ☐ | ☐ | ☐ | $1,981.47 | $1,981.47 | |
| Account # | | | | | | | | | |
| Maria Camarena PO Box 1338 Gallup, NM 87305 | ☐ | ☐ | 2013 - Personal Time Off including sick and vacation | ☐ | ☐ | ☐ | $258.96 | $258.96 | |
| Account # | | | | | | | | | |
| Paul Estavillo 1008 South Strong Drive Gallup, NM 87301 | ☐ | ☐ | 2013 - Personal Time Off including sick and vacation | ☐ | ☐ | ☐ | $95.90 | $95.90 | |
| Account # | | | | | | | | | |
| Russell Farrell 3300 Churchrock Street Gallup, NM 87301 | ☐ | ☐ | 2013 - Personal Time Off including sick and vacation | ☐ | ☐ | ☐ | $2,675.97 | $2,675.97 | |

Sheet no.  1 of 10 continuation sheets attached
to Schedule of Creditors Holding Priority Claims

Subtotals  ➔ (Totals of this page)   $5,012.30   $5,012.30

Total  ➔
(Use only on last page of the completed
Schedule E. Report also on the Summary of
Schedules.)

Totals  ➔
(Use only on last page of the completed
Schedule E. If applicable, report also on the
Statistical Summary of Certain Liabilities and
Related Data.)

In re __Roman Catholic Church of the Diocese of Gallup,__        Case No. __13-13676-t11__

   __a New Mexico corporation sole,__        **(If known)**

   Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on this Sheet

| Creditor's Name and Mailing Address Including Zip Code and an Account Number | Codebtor | Husband, Wife, Joint, Community | Date Claim was Incurred and Consideration For Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, If Any |
|---|---|---|---|---|---|---|---|---|---|
| Account # <br><br> Suzanne Hammons <br> 504 Zecca Drive <br> Gallup, NM 87301 | ☐ | ☐ | 2013 - Personal Time Off including sick and vacation | ☐ | ☐ | ☐ | $1,722.88 | $1,722.88 | |
| Account # <br><br> Denise Lujan <br> PO Box 2612 <br> Milan, NM 87021 | ☐ | ☐ | 2013 - Personal Time Off including sick and vacation | ☐ | ☐ | ☐ | $1,870.80 | $1,870.80 | |
| Account # <br><br> Majorie Mares <br> PO Box 241 <br> Gallup, NM 87305 | ☐ | ☐ | 2013 - Personal Time Off including sick and vacation | ☐ | ☐ | ☐ | $3,248.68 | $3,248.68 | |
| Account # <br><br> Vera Placencio <br> 1508 Kit Carson Drive <br> Gallup, NM 87301 | ☐ | ☐ | 2013 - Personal Time Off including sick and vacation | ☐ | ☐ | ☐ | $3,257.16 | $3,257.16 | |

Sheet no. 2 of 10 continuation sheets attached
to Schedule of Creditors Holding Priority Claims

Subtotals ➔
(Totals of this page)        $10,099.52        $10,099.52

Total ➔
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

Totals ➔
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

In re  **Roman Catholic Church of the Diocese of Gallup,**    Case No.   **13-13676-t11**

    **a New Mexico corporation sole,**    **(If known)**

    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on this Sheet

| Creditor's Name and Mailing Address Including Zip Code and an Account Number | Codebtor | Husband, Wife, Joint, Community | Date Claim was Incurred and Consideration For Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, If Any |
|---|---|---|---|---|---|---|---|---|---|
| Account #<br><br>Ella Roanhorse<br>PO Box 721<br>Gallup, NM 87305 | ☐ | ☐ | 2013 - Personal Time Off including sick and vacation | ☐ | ☐ | ☐ | $2,901.58 | $2,901.58 | |
| Account #<br><br>Maira Sauceda<br>3408 Blue Hill<br>Gallup, NM 87301 | ☐ | ☐ | 2013 - Personal Time Off including sick and vacation | ☐ | ☐ | ☐ | $526.33 | $526.33 | |
| Account #<br><br>Bernice Todicheeinie<br>PO Box 404<br>St. Michaels, AZ 86511 | ☐ | ☐ | 2013 - Personal Time Off including sick and vacation | ☐ | ☐ | ☐ | $228.75 | $228.75 | |
| Account #<br><br>Chester Todicheeinie<br>PO Box 404<br>St. Michaels, AZ 86511 | ☐ | ☐ | 2013 - Personal Time Off including sick and vacation | ☐ | ☐ | ☐ | $52.50 | $52.50 | |

Sheet no. 3 of 10 continuation sheets attached
to Schedule of Creditors Holding Priority Claims

Subtotals ➔
(Totals of this page) $3,709.16    $3,709.16

Total ➔
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

Totals ➔
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

In re **Roman Catholic Church of the Diocese of Gallup,**
**a New Mexico corporation sole,**
Debtor

Case No. **13-13676-t11**
**(If known)**

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on this Sheet

| Creditor's Name and Mailing Address Including Zip Code and an Account Number | Codebtor | Husband, Wife, Joint, Community | Date Claim was Incurred and Consideration For Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, If Any |
|---|---|---|---|---|---|---|---|---|---|
| Account # <br><br> Ann Farrell <br> 3300 Church Rock <br> Gallup, NM 87301 | ☐ | ☐ | 2013 - Personal Time Off including sick and vacation | ☐ | ☐ | ☐ | $538.40 | $538.40 | |
| Account # <br><br> Bernadette Fuhs <br> PO Box 299 <br> Gallup, NM 87305 | ☐ | ☐ | 2013 - Personal Time Off including sick and vacation | ☐ | ☐ | ☐ | $461.60 | $461.60 | |
| Account # <br><br> Christina Fletcher <br> 323 East Jefferson <br> Gallup, NM 87301 | ☐ | ☐ | 2013 - Personal Time Off including sick and vacation | ☐ | ☐ | ☐ | $300.00 | $300.00 | |
| Account # <br><br> Connie Harrington <br> PO Box 4480 <br> Gallup, NM 87305 | ☐ | ☐ | 2013 - Personal Time Off including sick and vacation | ☐ | ☐ | ☐ | $500.00 | $500.00 | |

Sheet no. 4 of 10 continuation sheets attached
to Schedule of Creditors Holding Priority Claims

Subtotals ➔
(Totals of this page)    $1,800.00    $1,800.00

Total ➔
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

Totals ➔
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

In re  **Roman Catholic Church of the Diocese of Gallup,**
      **a New Mexico corporation sole,**
      Debtor

Case No.  **13-13676-t11**

**(If known)**

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on this Sheet

| Creditor's Name and Mailing Address Including Zip Code and an Account Number | Codebtor | Husband, Wife, Joint, Community | Date Claim was Incurred and Consideration For Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, If Any |
|---|---|---|---|---|---|---|---|---|---|
| Account # <br><br> Jonathan Helf <br> PO Box 472 <br> Vanderwagen, NM 87326 | ☐ | ☐ | 2013 - Personal Time Off including sick and vacation | ☐ | ☐ | ☐ | $100.00 | $100.00 | |
| Account # <br><br> Chrisalda Hernandez <br> PO Box 3126 <br> Gallup, NM 87305 | ☐ | ☐ | 2013 - Personal Time Off including sick and vacation | ☐ | ☐ | ☐ | $442.40 | $442.40 | |
| Account # <br><br> Linda Herrera <br> 1119 Ridgecrest <br> Gallup, NM 87301 | ☐ | ☐ | 2013 - Personal Time Off including sick and vacation | ☐ | ☐ | ☐ | $310.40 | $310.40 | |
| Account # <br><br> Rachael Herrera <br> 509 W. Green <br> Gallup, NM 87301 | ☐ | ☐ | 2013 - Personal Time Off including sick and vacation | ☐ | ☐ | ☐ | $500.00 | $500.00 | |

Sheet no. 5 of 10 continuation sheets attached
to Schedule of Creditors Holding Priority Claims

Subtotals ➔
(Totals of this page)    $1,352.80    $1,352.80

Total ➔
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

Totals ➔
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

B6E (Offical Form 6E) (12/07) - Cont.

In re  **Roman Catholic Church of the Diocese of Gallup,**  Case No.  **13-13676-t11**

**a New Mexico corporation sole,**

       Debtor                                           **(If known)**

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on this Sheet

| Creditor's Name and Mailing Address Including Zip Code and an Account Number | Codebtor | Husband, Wife, Joint, Community | Date Claim was Incurred and Consideration For Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, If Any |
|---|---|---|---|---|---|---|---|---|---|
| Account #  <br> Mary James <br> PO Box 2542 <br> Gallup, NM 87305 | ☐ | ☐ | 2013 - Personal Time Off including sick and vacation | ☐ | ☐ | ☐ | $400.00 | $400.00 | |
| Account #  <br> Barbara Kozeliski <br> 1503 Red Rock <br> Gallup, NM 87301 | ☐ | ☐ | 2013 - Personal Time Off including sick and vacation | ☐ | ☐ | ☐ | $538.40 | $538.40 | |
| Account #  <br> Sr. Christa Laudolff <br> PO Box 448 <br> Gallup, NM 87305 | ☐ | ☐ | 2013 - Personal Time Off including sick and vacation | ☐ | ☐ | ☐ | $557.60 | $557.60 | |
| Account #  <br> Amy Joe Mulvaney <br> 3223 Blue Hill Avenue <br> Gallup, NM 87301 | ☐ | ☐ | 2013 - Personal Time Off including sick and vacation | ☐ | ☐ | ☐ | $557.60 | $557.60 | |

Sheet no. 6 of 10 continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals ➔ (Totals of this page)    $2,053.60    $2,053.60

Total ➔ (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

Totals ➔ (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

In re  **Roman Catholic Church of the Diocese of Gallup,**          Case No.  **13-13676-t11**

   **a New Mexico corporation sole,**

   **Debtor**                                                        **(If known)**

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority for Claims Listed on this Sheet

| Creditor's Name and Mailing Address Including Zip Code and an Account Number | Codebtor | Husband, Wife, Joint, Community | Date Claim was Incurred and Consideration For Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, If Any |
|---|---|---|---|---|---|---|---|---|---|
| Account # <br><br> Karen Pemberton <br> 200 Western Skies #17 <br> Gallup, NM 87301 | ☐ | ☐ | 2013 - Personal Time Off including sick and vacation | ☐ | ☐ | ☐ | $480.00 | $480.00 | |
| Account # <br><br> Sharlotte Rawlings-Knowles <br> 201 Cactus Road <br> Gallup, NM 87301 | ☐ | ☐ | 2013 - Personal Time Off including sick and vacation | ☐ | ☐ | ☐ | $336.40 | $336.40 | |
| Account # <br><br> Cynthia Ross <br> 509 E. Princeton <br> Gallup, NM 87301 | ☐ | ☐ | 2013 - Personal Time Off including sick and vacation | ☐ | ☐ | ☐ | $557.60 | $557.60 | |
| Account # <br><br> Jeremy Silvernail <br> 1000 South Strong Drive <br> Gallup, NM 87301 | ☐ | ☐ | 2013 - Personal Time Off including sick and vacation | ☐ | ☐ | ☐ | $576.80 | $576.80 | |

Sheet no. 7 of 10 continuation sheets attached
to Schedule of Creditors Holding Priority Claims

Subtotals ➔ (Totals of this page)          $1,950.80          $1,950.80

Total ➔
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

Totals ➔
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

B6E (Offical Form 6E) (12/07) - Cont.

In re  __Roman Catholic Church of the Diocese of Gallup,__     Case No.  __13-13676-t11__
       __a New Mexico corporation sole,__                              **(If known)**
               Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on this Sheet

| Creditor's Name and Mailing Address Including Zip Code and an Account Number | Codebtor | Husband, Wife, Joint, Community | Date Claim was Incurred and Consideration For Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, If Any |
|---|---|---|---|---|---|---|---|---|---|
| Account # | | | | | | | | | |
| Ann Sloan<br>PO Box 157<br>Vanderwagen, NM 87326 | ☐ | ☐ | 2013 - Personal Time Off including sick and vacation | ☐ | ☐ | ☐ | $182.60 | $182.60 | |
| Account # | | | | | | | | | |
| Rosemary Trimmingham<br>1908 A Gladden<br>Gallup, NM 87301 | ☐ | ☐ | 2013 - Personal Time Off including sick and vacation | ☐ | ☐ | ☐ | $278.80 | $278.80 | |
| Account # | | | | | | | | | |
| Chancery Payroll | ☐ | ☐ | Payroll for the period November 1-12, 2013 | ☐ | ☐ | ☐ | $13,059.89 | $13,059.89 | |
| Account # | | | | | | | | | |
| GCS Payroll | ☐ | ☐ | Payroll for the period November 1-12, 2013 | ☐ | ☐ | ☐ | $12,402.63 | $12,402.63 | |

Sheet no. 8 of 10 continuation sheets attached
to Schedule of Creditors Holding Priority Claims

Subtotals ➔
(Totals of this page)  $25,923.92 | $25,923.92

Total ➔
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

Totals ➔
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

In re  **Roman Catholic Church of the Diocese of Gallup,**          Case No.   13-13676-t11

      **a New Mexico corporation sole,**                                    **(If known)**

      Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on this Sheet

| Creditor's Name and Mailing Address Including Zip Code and an Account Number | Codebtor | Husband, Wife, Joint, Community | Date Claim was Incurred and Consideration For Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, If Any |
|---|---|---|---|---|---|---|---|---|---|
| Account # | | | | | | | | | |
| Department of Treasury PO Box 37941 Hartford, CT 06176-7941 | ☐ | ☐ | | ☐ | ☐ | ☐ | $7,650.18 | $7,650.18 | |
| Account # | | | | | | | | | |
| Arizona Department of Revenue PO Box 29009 Phoenix, AZ 85038-9009 | ☐ | ☐ | | ☐ | ☐ | ☐ | $9.84 | $9.84 | |
| Account # | | | | | | | | | |
| New Mexico Taxation & Revenue Dept. PO Box 2527 Santa Fe, NM 87504-2527 | ☐ | ☐ | | ☐ | ☐ | ☐ | $624.45 | $624.45 | |
| Account # | | | | | | | | | |
| Mutual of America 403b Contributions 2398 E. Camelback Rd., #510 Phoenix, AZ 85016-9012 | ☐ | ☐ | | ☐ | ☐ | ☐ | $305.00 | $305.00 | |

Sheet no. 9 of 10 continuation sheets attached
to Schedule of Creditors Holding Priority Claims

Subtotals ➔ (Totals of this page)  $8,589.47  $8,589.47

Total ➔
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

Totals ➔
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

In re  **Roman Catholic Church of the Diocese of Gallup,**

 **a New Mexico corporation sole,**

Debtor

Case No.  **13-13676-t11**

**(If known)**

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

Type of Priority for Claims Listed on this Sheet

| Creditor's Name and Mailing Address Including Zip Code and an Account Number | Codebtor | Husband, Wife, Joint, Community | Date Claim was Incurred and Consideration For Claim | Contingent | Unliquidated | Disputed | Amount of Claim | Amount Entitled to Priority | Amount Not Entitled to Priority, If Any |
|---|---|---|---|---|---|---|---|---|---|
| Account # <br><br> Aflac <br> 1932 Wynnton Road <br> Columbus, GA 31999 | ☐ | ☐ | | ☐ | ☐ | ☐ | $354.12 | $354.12 | |
| Account # <br><br> VSP <br> PO Box 742529 <br> Los Angeles, CA 90074-2529 | ☐ | ☐ | | ☐ | ☐ | ☐ | $22.45 | $22.45 | |
| Account # <br> Mutual of Omaha Life Insurance <br> Disability Insurance <br> Mutual of Omaha Plaza <br> Omaha, NE 68175 | ☐ | ☐ | | ☐ | ☐ | ☐ | $3.67 | $3.67 | |
| Account # | ☐ | ☐ | | ☐ | ☐ | ☐ | | | |

Sheet no. 10 of 10 continuation sheets attached
to Schedule of Creditors Holding Priority Claims

Subtotals ➔
(Totals of this page)  $380.24  $380.24

Total ➔
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)  $60,871.81

Totals ➔
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)  $60,871.81

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding unsecured claims without priority against the debtor or the property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is the creditor, state the child's initials and the name and adress of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guradian." Do not disclose the child's name. See 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

❑   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| Creditor's Name, Mailing Address Including Zip Code and an Account Number | Codebtor | Husband, Wife, Joint, Community | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Note 1: Amounts listed are liquidated amounts owed to creditor for current prepetition claims and those liquidated amounts are not disputed, contingent or unliquidated. However, those creditors listed to which Note 1 applies may also have claims for contribution or indemnification which may arise or result from any currently pending or to be filed litigation and any such claims were, as of the petition date, contingent and unliquidated and the amounts unknown at this time. Note 2: The sex abuse claims which are Schedule F claims have been listed and redacted in accordance with the "Order Granting Debtor's Motion Authorizing Debtor to File Portions of Schedule F, the Master Mailing List and Other Pleadings Under Seal and Related Relief" entered November 25, 2013 at Dkt. No. 63. In the situation where a multiple confidential claimants are represented by one law firm, the number of confidential claimants represented by a law firm is noted and only one entry appears on Schedule F. In all other instances, there is a separate redacted entry for each potential claimant/creditor. | | | | | | | |
| Account # <br> Deferred Revenue (prepaid tuition) | ☐ | ☐ | | ☐ | ☐ | ☐ | $26,374.03 |
| Account # <br> Archdiocese of Santa Fe <br> 4000 Saint Joseph's Place, NW <br> Albuquerque, NM 87120 | ☐ | ☐ | Loan | ☐ | ☐ | ☐ | $29,000.00 |
| Account # <br> Diocese of Phoenix <br> Attn: Finance Dept. <br> 400 East Monroe <br> Phoenix, AZ 85004 | ☐ | ☐ | Loan | ☐ | ☐ | ☐ | $200,000.00 |

Schedule F contains 56 continuation sheets total, including this page 1

            Subtotal ➔    $255,374.03

            Total ➔

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| Creditor's Name, Mailing Address Including Zip Code and an Account Number | Codebtor | Husband, Wife, Joint, Community | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account # | | | | | | | |
| Bubany Insurance Agency 311 S. Third St Gallup, NM 87301 | ☐ | ☐ | Trade | ☐ | ☐ | ☐ | $4,607.00 |
| Account # | | | | | | | |
| Archdiocese of Denver 1300 S. Steele Street Denver, CO 80210 | ☐ | ☐ | Trade | ☐ | ☐ | ☐ | $35.00 |
| Account # | | | | | | | |
| AT&T PO Box 105068 Atlanta, GA 30348-5068 | ☐ | ☐ | Utilities | ☒ | ☒ | ☐ | $45.83 |
| Account # 0240 | | | | | | | |
| Bank of America PO Box 15796 Wilmington, DE 19886-5796 | ☐ | ☐ | Trade | ☒ | ☐ | ☐ | $5,110.35 |
| Account # 0510 | | | | | | | |
| Bank of America PO Box 15796 Wilmington, DE 19886-5796 | ☐ | ☐ | Trade | ☒ | ☐ | ☐ | $1,141.46 |
| Account # 1051 | | | | | | | |
| Bank of America PO Box 15796 Wilmington, DE 19886-5796 | ☐ | ☐ | Trade | ☒ | ☐ | ☐ | $607.65 |
| Account # 2726 | | | | | | | |
| Bank of America PO Box 15796 Wilmington, DE 19886-5796 | ☐ | ☐ | Trade | ☒ | ☐ | ☐ | $182.34 |
| Account # 3836 | | | | | | | |
| Bank of America PO Box 15796 Wilmington, DE 19886-5796 | ☐ | ☐ | Trade | ☒ | ☐ | ☐ | $5,573.78 |

Sheet 2 of 54 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal  ➔                $17,303.41

Total  ➔

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| Creditor's Name, Mailing Address Including Zip Code and an Account Number | Codebtor | Husband, Wife, Joint, Community | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account # 5077 | | | | | | | |
| Bank of America PO Box 15796 Wilmington, DE 19886-5796 | ☐ | ☐ | Trade | ☒ | ☐ | ☐ | $3,399.04 |
| Account # Diocese of Gallup | | | | | | | |
| Burri and Company, LLC 630 Brooker Creek Blvd., Suite 315 Oldsmar, FL 34677 | ☐ | ☐ | Trade | ☐ | ☐ | ☐ | $767.50 |
| Account # | | | | | | | |
| Catholic Peoples Foundation PO Box 369 Gallup, NM 87305-0369 | ☐ | ☐ | Trade and Mission | ☐ | ☐ | ☐ | $6,600.00 |
| Account # | | | | | | | |
| CenturyLink PO Box 29040 Phoenix, AZ 85038-9040 | ☐ | ☐ | Utilities | ☒ | ☒ | ☐ | $1,150.39 |
| Account # 1623 | | | | | | | |
| Courier Graphics Corporation 2621 S 37th St Phoenix, AZ 85034 | ☐ | ☐ | Trade | ☐ | ☐ | ☐ | $135.46 |

Sheet 3 of 56 continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➔   $12,052.39

Total ➔

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable,
on the Statistical Summary of Certain Liabilities and
Related Data.)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address Including Zip Code and an Account Number | Codebtor | Husband, Wife, Joint, Community | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account # | | | | | | | |
| Catholic Mutual Group<br>PO Box 30104<br>Omaha, NE 68103 | ☐ | ☐ | Insurance | ☐ | ☐ | ☐ | $1,046.00 |
| Account # | | | | | | | |
| City of Gallup Utilities<br>PO Box 1400<br>Gallup, NM 87305-1400 | ☐ | ☐ | Utilities | ☒ | ☒ | ☐ | $898.61 |
| Account # | | | | | | | |
| Continental Divide Electric Co-op<br>PO Box 1087<br>Grants, NM 87020 | ☐ | ☐ | Utilities | ☒ | ☒ | ☐ | $92.97 |
| Account # | | | | | | | |
| Coppersmith Schermer &<br>Brockelman, PLC<br>2800 N. Central Ave., Suite 1200<br>Phoenix, AZ 85004 | ☐ | ☐ | Legal | ☐ | ☐ | ☐ | $4,588.41 |
| Account # | | | | | | | |
| Costco<br>PO Box 34783<br>Seattle, WA 98124-1783 | ☐ | ☐ | Trade | ☐ | ☐ | ☐ | $176.55 |

Sheet 4 of 56 continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➔      $6,802.54

Total ➔

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable,
on the Statistical Summary of Certain Liabilities and
Related Data.)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| Creditor's Name, Mailing Address Including Zip Code and an Account Number | Codebtor | Husband, Wife, Joint, Community | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account # | | | | | | | |
| Dental Care, LLC<br>2525 E. 30th Street<br>Farmington, NM 87401 | ☐ | ☐ | Trade | ☒ | ☐ | ☐ | $356.00 |
| Account # | | | | | | | |
| Dental Spa at Meadowcreek<br>410 S. White Mountain Road<br>Show Low, AZ 85901-6112 | ☐ | ☐ | Trade | ☒ | ☐ | ☐ | $150.00 |
| Account # | | | | | | | |
| Direct TV<br>PO Box 78626<br>Phoenix, AZ 85062-8626 | ☐ | ☐ | Trade | ☐ | ☐ | ☐ | $294.68 |
| Account # | | | | | | | |
| Fr Frank Chacon<br>St Mary Church, PO Box 2840<br>Farmington, NM 87401 | ☐ | ☐ | Reimbursement | ☐ | ☐ | ☐ | $980.00 |
| Account # | | | | | | | |
| Ferrellgas<br>PO Box 88086<br>Chicago, IL 60680 | ☐ | ☐ | Utilities | ☒ | ☒ | ☐ | $1,068.51 |

Sheet 5 of 56 continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➔     $2,849.19

Total ➔

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable,
on the Statistical Summary of Certain Liabilities and
Related Data.)

In re  **Roman Catholic Church of the Diocese of Gallup,**
 **a New Mexico corporation sole,**
Debtor

Case No.  **13-13676-t11**

**(If known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| Creditor's Name, Mailing Address Including Zip Code and an Account Number | Codebtor | Husband, Wife, Joint, Community | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account # | | | | | | | |
| FedEx PO Box 94515 Palatine, IL 60094-4515 | ☐ | ☐ | Trade | ☐ | ☐ | ☐ | $471.36 |
| Account # | | | | | | | |
| Fr. Daniel F. Kassis The Liturgical Institute 1000 E. Maple Ave. Mundelein, IL 60060 | ☐ | ☐ | Reimbursement and Mission | ☒ | ☐ | ☐ | $1,228.25 |
| Account # | | | | | | | |
| Fr. Donald Richardson 205 Black Diamond Canyon Dr. Gallup, NM 87301 | ☐ | ☐ | Reimbursement | ☒ | ☐ | ☐ | $1,090.61 |
| Account # | | | | | | | |
| Fr. Jerry Mesley PO Box 1947 Gallup, NM 87305 | ☐ | ☐ | Reimbursement | ☒ | ☐ | ☐ | $174.38 |
| Account # | | | | | | | |
| Fr. Ravikkumar Narisetty PO Box 668 Grants, NM 87020 | ☐ | ☐ | Reimbursement | ☒ | ☐ | ☐ | $1,280.43 |

Sheet 6 of 56 continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal  ➔   $4,245.03

Total  ➔

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable,
on the Statistical Summary of Certain Liabilities and
Related Data.)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| Creditor's Name, Mailing Address Including Zip Code and an Account Number | Codebtor | Husband, Wife, Joint, Community | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account # <br> Gallup Fire Extinguisher Sales <br> PO Box 1384 <br> Gallup, NM 87305-1384 | ☐ | ☐ | Trade | ☐ | ☐ | ☐ | $556.00 |
| Account # <br> Fr. Raymond Mahlmann <br> 300 Mt. Carmel <br> Gallup, NM 87301 | ☐ | ☐ | Reimbursement | ☒ | ☐ | ☐ | $1,346.35 |
| Account # <br> Kino Jesuit Community <br> 20100 Center Road <br> Howes, SD 57748 | ☐ | ☐ | Trade | ☐ | ☐ | ☐ | $169.30 |
| Account # <br> MA Anesthesia Corporation <br> PO Box 372 <br> Stoughton, MA 02109-1103 | ☐ | ☐ | Trade | ☒ | ☐ | ☐ | $27.20 |
| Account # <br> Manning Kass & Ellrod, Ramirez, Trester, LLP <br> 801 S Figueroa St, 15th Floor <br> Los Angeles, CA 90017-3012 | ☐ | ☐ | Legal | ☐ | ☐ | ☐ | $7,486.29 |

Sheet 7 of 56 continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➔ | $9,585.14

Total ➔

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable,
on the Statistical Summary of Certain Liabilities and
Related Data.)

In re **Roman Catholic Church of the Diocese of Gallup,**
  **a New Mexico corporation sole,**

  **Debtor**

Case No. **13-13676-t11**

**(If known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address Including Zip Code and an Account Number | Codebtor | Husband, Wife, Joint, Community | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account # | | | | | | | |
| Gallup Lumber & Supply Co. 1724 S. Second Gallup, NM 87301 | ☐ | ☐ | Trade | ☐ | ☐ | ☐ | $114.42 |
| Account # | | | | | | | |
| Holiday Nursery PO Box 577 Gallup, NM 87301-0577 | ☐ | ☐ | Trade | ☐ | ☐ | ☐ | $67.50 |
| Account # | | | | | | | |
| Gallup Water Works PO Box 2258 Gallup, NM 87301 | ☐ | ☐ | Trade | ☐ | ☐ | ☐ | $193.47 |
| Account # | | | | | | | |
| Gerkens Religious Supplies 1175 Santa Fe Drive Denver, CO 80204 | ☐ | ☐ | Trade | ☐ | ☐ | ☐ | $135.00 |
| Account # | | | | | | | |
| Home Depot Dept. 32 - 2017448154 PO Box 183175 Columbus, OH 43218-3175 | ☐ | ☐ | Trade | ☐ | ☐ | ☐ | $76.46 |

Sheet 8 of 56 continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➔

$586.85

Total ➔

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable,
on the Statistical Summary of Certain Liabilities and
Related Data.)

In re **Roman Catholic Church of the Diocese of Gallup,**     Case No. **13-13676-t11**

    **a New Mexico corporation sole,**

                  **Debtor**                                               **(If known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| Creditor's Name, Mailing Address Including Zip Code and an Account Number | Codebtor | Husband, Wife, Joint, Community | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account # <br><br> Publication Printers Corp <br> 2001 S Platte River Dr <br> Denver, CO 80223 | ☐ | ☐ | Trade | ☐ | ☐ | ☐ | $2,620.86 |
| Account # <br><br> United States Conference of Catholic Bishops <br> 3211 4th St, NE <br> Washington, DC 20017 | ☐ | ☐ | Trade | ☐ | ☐ | ☐ | $2,329.42 |
| Account # <br><br> Integrative Behavioral Health, Inc. <br> Howard Markson, MSW, LCSW <br> 201 E. Lexington Ave. <br> Phoenix, AZ 85012 | ☐ | ☐ | Trade | ☒ | ☐ | ☐ | $480.00 |
| Account # <br><br> John J. Sullivan, DDS <br> 325 W. White Mountain Blvd. <br> Lakeside, AZ 85929 | ☐ | ☐ | Trade | ☒ | ☐ | ☐ | $1,697.50 |
| Account # <br><br> Mason & Isaacson, PA <br> PO Box 1772 <br> Gallup, NM 87305-1772 | ☐ | ☐ | Legal | ☐ | ☐ | ☐ | $4,235.32 |

Sheet 9 of 56 continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

                             Subtotal ➤              $11,363.10

                                  Total ➤

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable,
on the Statistical Summary of Certain Liabilities and
Related Data.)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| Creditor's Name, Mailing Address Including Zip Code and an Account Number | Codebtor | Husband, Wife, Joint, Community | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account # | | | | | | | |
| Arizona Behav Health Assoc. PC Doctors' Village 710 N. Beaver St., Bldg. 4 Flagstaff, AZ 86001-3139 | ☐ | ☐ | Trade | ☒ | ☐ | ☐ | $750.00 |
| Account # | | | | | | | |
| Northshore University Health System Billing Dept. 23056 Network Place Chicago, IL 60673-1230 | ☐ | ☐ | Trade | ☒ | ☐ | ☐ | $850.63 |
| Account # | | | | | | | |
| Phillips 66 Conoco 76 Processing Center PO Box 688931 Des Moines, IA 50368-8931 | ☐ | ☐ | Trade | ☐ | ☐ | ☐ | $448.38 |
| Account # | | | | | | | |
| Presbyterian Healthcare Services PO Box 27822 Albuquerque, NM 87125-7822 | ☐ | ☐ | Trade | ☒ | ☐ | ☐ | $81.47 |
| Account # | | | | | | | |
| Nick A. DeSantis, DDS 1801 Red Rock Dr. Gallup, NM 87301 | ☐ | ☐ | Trade | ☒ | ☐ | ☐ | $414.00 |

Sheet 10 of 56 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ➔ $2,544.48

Total ➔

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  **Roman Catholic Church of the Diocese of Gallup,**
**a New Mexico corporation sole,**
Debtor

Case No.  13-13676-t11

(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| Creditor's Name, Mailing Address Including Zip Code and an Account Number | Codebtor | Husband, Wife, Joint, Community | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account # | | | | | | | |
| Orkin<br>PO Box 7161<br>Pasadena, CA 91109-7161 | ☐ | ☐ | Trade | ☐ | ☐ | ☐ | $409.92 |
| Account # | | | | | | | |
| Orphey-Venture Properties<br>Gregory Orphey<br>PO Box 795<br>Mentmore, NM 87319-0795 | ☐ | ☐ | Landlord | ☐ | ☐ | ☐ | $105.00 |
| Account # | | | | | | | |
| Pitney Bowes Global Financial Services LLC<br>PO Box 856390<br>Louisville, KY 40285 | ☐ | ☐ | Trade | ☐ | ☐ | ☐ | $358.48 |
| Account # | | | | | | | |
| Pontifical College Josephinum<br>7625 North High Street<br>Columbus, OH 43235-1498 | ☐ | ☐ | Trade | ☒ | ☐ | ☐ | $660.97 |
| Account # | | | | | | | |
| Purchase Power<br>PO Box 856042<br>Louisville, KY 40285-6042 | ☐ | ☐ | Trade | ☐ | ☐ | ☐ | $95.47 |

Sheet 11 of 56 continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➔ $1,629.84

Total ➔

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable,
on the Statistical Summary of Certain Liabilities and
Related Data.)

In re  **Roman Catholic Church of the Diocese of Gallup,**  Case No.  13-13676-t11

 **a New Mexico corporation sole,**

Debtor  (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| Creditor's Name, Mailing Address Including Zip Code and an Account Number | Codebtor | Husband, Wife, Joint, Community | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account # | | | | | | | |
| Quill Corporation PO Box 37600 Philadelphia, PA 19101-0600 | ☐ | ☐ | Trade | ☐ | ☐ | ☐ | $77.06 |
| Account # | | | | | | | |
| Redemptorist Renewal Center 7101 W Picture Rocks Rd Tucson, AZ 85743-0569 | ☐ | ☐ | Trade  Mission | ☐ | ☐ | ☐ | $9,860.80 |
| Account # | | | | | | | |
| RMCHCS Attn: Accounts Receivable 1901 Red Rock Drive Gallup, NM 87301 | ☐ | ☐ | Trade | ☒ | ☐ | ☐ | $35.20 |
| Account # | | | | | | | |
| Rosales Construction & R & R Glass Shop PO Box 372 Gallup, NM 87305 | ☐ | ☐ | Trade | ☐ | ☐ | ☐ | $13.82 |
| Account # | | | | | | | |
| Safeway Inc. File No. 72905 PO Box 742918 Los Angeles, CA 90074-2918 | ☐ | ☐ | Trade | ☐ | ☐ | ☐ | $275.91 |

Sheet 12 of 56 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal  ➔  $10,262.79

Total  ➔

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re **Roman Catholic Church of the Diocese of Gallup,**
  **a New Mexico corporation sole,**
    **Debtor**

Case No. **13-13676-t11**

**(If known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| Creditor's Name, Mailing Address Including Zip Code and an Account Number | Codebtor | Husband, Wife, Joint, Community | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account # | | | | | | | |
| San Juan Regional Medical Center<br>PO Box 1530<br>Farmington, NM 87419-1530 | ☐ | ☐ | Trade | ☒ | ☐ | ☐ | $20.00 |
| Account # | | | | | | | |
| Sara R. Vegh, MD, SC<br>1880 W. Winchester Rd., Ste 105<br>Libertyville, IL 60048 | ☐ | ☐ | Trade | ☒ | ☐ | ☐ | $155.00 |
| Account # | | | | | | | |
| Shred-It USA - Albuquerque<br>PO Box 731237<br>Dallas, TX 75373-1237 | ☐ | ☐ | Trade | ☐ | ☐ | ☐ | $230.11 |
| Account # | | | | | | | |
| Santa Nino Parish<br>PO Box 489<br>Reserve, NM 87830-0489 [Note 1] | ☐ | ☐ | Priest Subsidy | ☒ | ☒ | ☐ | $250.00 |
| Account # | | | | | | | |
| St Francis of Assisi Parish<br>PO Box 1147<br>Dulce, NM 87528 [Note 1] | ☐ | ☐ | Priest Subsidy | ☒ | ☒ | ☐ | $350.00 |

Sheet 13 of 56 continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➔    $1,005.11

Total ➔

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable,
on the Statistical Summary of Certain Liabilities and
Related Data.)

In re  **Roman Catholic Church of the Diocese of Gallup,**                    Case No.  13-13676-t11
_____        _____
a New Mexico corporation sole,
_____
**Debtor**                                                          **(If known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| Creditor's Name, Mailing Address Including Zip Code and an Account Number | Codebtor | Husband, Wife, Joint, Community | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account # | | | | | | | |
| St Francis Parish<br>PO Box 679<br>Whiteriver, AZ 85941-0679<br>Note 1 | ☐ | ☐ | Priest Subsidy | ☒ | ☒ | ☐ | $250.00 |
| Account # | | | | | | | |
| St Isabel Parish<br>PO Box 128<br>Lukachukai, AZ 86507-0128<br>Note 1 | ☐ | ☐ | Priest Subsidy | ☒ | ☒ | ☐ | $250.00 |
| Account # | | | | | | | |
| St John the Evangelist Parish<br>PO Box 48<br>Houck, AZ 86506-0048<br>Note 1 | ☐ | ☐ | Priest Subsidy | ☒ | ☒ | ☐ | $300.00 |
| Account # | | | | | | | |
| St. Mary of the Angels Parish<br>PO Box 819<br>Pinetop, AZ 85935<br>Note 1 | ☐ | ☐ | Priest Subsidy | ☒ | ☒ | ☐ | $163.20 |
| Account # | | | | | | | |
| St. Mary Parish<br>PO Box 39<br>Tohatchi, NM 87325-0039<br>Note 1 | ☐ | ☐ | Priest Subsidy | ☒ | ☒ | ☐ | $400.00 |

Sheet 14 of 56 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal  ➔         $1,363.20

Total  ➔

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

In re  **Roman Catholic Church of the Diocese of Gallup,**  Case No. 13-13676-t11

  **a New Mexico corporation sole,**

        **Debtor**                                       **(If known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| Creditor's Name, Mailing Address Including Zip Code and an Account Number | Codebtor | Husband, Wife, Joint, Community | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account # | | | | | | | |
| St Luke Institute<br>8901 New Hampshire Ave<br>Silver Spring, Maryland 20903 | ☐ | ☐ | Trade | ☒ | ☐ | ☐ | $15,409.80 |
| Account # | | | | | | | |
| St Patrick Parish<br>PO Box 1338<br>Gallup, NM 87305 | ☐ | ☐ | Priest Subsidy | ☒ | ☒ | ☐ | $250.00 |
| Account # | | | | | | | |
| Guest House<br>1601 Joslyn Road<br>Lake Orion, MI 48360 | ☐ | ☐ | Trade | ☒ | ☐ | ☐ | $35,000.00 |
| Account # | | | | | | | |
| The Water Store<br>1906 E. Aztec<br>Gallup, NM 87301 | ☐ | ☐ | Trade | ☐ | ☐ | ☐ | $70.40 |
| Account # | | | | | | | |
| The House of Hansen<br>4223 West Irving Park Road<br>Chicago, IL 60641 | ☐ | ☐ | Trade | ☐ | ☐ | ☐ | $193.70 |

Note 1 appears to the left of the St Patrick Parish row.

Sheet 15 of 56 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ➔      $50,923.90

Total ➔

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| Creditor's Name, Mailing Address Including Zip Code and an Account Number | Codebtor | Husband, Wife, Joint, Community | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account # | | | | | | | |
| Xerox Corporation PO Box 7405 Pasadena, CA 91109-7405 | ☐ | ☐ | Trade | ☐ | ☐ | ☐ | $210.92 |
| Account # | | | | | | | |
| Verizon Wireless PO Box 660108 Dallas, TX 75266-0108 | ☐ | ☐ | Trade | ☐ | ☐ | ☐ | $477.54 |
| Account # | | | | | | | |
| WalMart Community PO Box 530934 Atlanta, GA 30353-0934 | ☐ | ☐ | Trade | ☐ | ☐ | ☐ | $119.75 |
| Account # | | | | | | | |
| Waste Management of New Mexico Rio Rancho Hauling PO Box 78251 Phoenix, AZ 85062-8251 | ☐ | ☐ | Utilities | ☒ | ☒ | ☐ | $679.71 |
| Account # | | | | | | | |
| Williams Acres Sanitation Dist. PO Box 577 Mentmore, NM 87319-0577 | ☐ | ☐ | Utilities | ☒ | ☒ | ☐ | $146.75 |
| Account # | | | | | | | |
| William F. Day 2828 Park Circle Unit 3 Comp 7 Pinetop, AZ 85935 | ☐ | ☐ | Reimbursement | ☒ | ☐ | ☐ | Unknown |

Subtotal ➔

Sheet 16 of 56 continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

$1,634.67

Total ➔

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable,
on the Statistical Summary of Certain Liabilities and
Related Data.)

In re  **Roman Catholic Church of the Diocese of Gallup,**
        **a New Mexico corporation sole,**
                        **Debtor**

Case No.   **13-13676-t11**

**(If known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address Including Zip Code and an Account Number | Codebtor | Husband, Wife, Joint, Community | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so state. | Contingent | Unliquidate | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account # | | | | | | | |
| Tribunal Systems Inc 37239 N 33rd Ave Desert Hills, AZ 85086 | ☐ | ☐ | Trade | ☐ | ☐ | ☐ | $15.00 |
| Account # | | | | | | | |
| University of St Mary of the Lake 1000 E Maple Ave Mundelein, IL  60060 | ☐ | ☐ | Trade and Mission | ☒ | ☐ | ☐ | $7,087.00 |
| Account # | | | | | | | |
| Virtus, National Catholic Services, LLC  801 Warrenville Road, Ste 175 Lisle, OK 60532-4334 | ☐ | ☐ | Trade and Mission | ☐ | ☐ | ☐ | $6,953.08 |
| Account # | | | | | | | |
| Father Waldemar Kuchta 711 S. Puerco Gallup, NM 87301 | ☐ | ☐ | Reimbursement | ☒ | ☐ | ☐ | Unknown |
| Account # | | | | | | | |
| Suzanne Hammons 504 Zecca Drive Gallup, NM 87301 | ☐ | ☐ | Reimbursement | ☒ | ☐ | ☐ | Unknown |
| Account # 4428 | | | | | | | |
| Bank of America PO Box 15796 Wilmington, DE 19886-5796 | ☐ | ☐ | Trade | ☒ | ☐ | ☐ | $3,895.09 |

Sheet 17 of 56 continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➔

$17,950.17

Total ➔

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable,
on the Statistical Summary of Certain Liabilities and
Related Data.)

In re  **Roman Catholic Church of the Diocese of Gallup,**     Case No.   **13-13676-t11**

  **a New Mexico corporation sole,**                                    **(If known)**

         **Debtor**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| Creditor's Name, Mailing Address Including Zip Code and an Account Number | Codebtor | Husband, Wife, Joint | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so state. | Contingen | Unliquidat | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account # Diocese of Gallup | | | | | | | |
| Angelo DiPaolo 1003 Yei Ave. Gallup, NM 87301 | ☐ | ☐ | Trade | ☐ | ☐ | ☐ | $113.65 |
| Account # | | | | | | | |
| Bishop James Wall P.O. Box 1338 Gallup, NM 87305 | ☐ | ☐ | Reimbursement | ☒ | ☐ | ☐ | Unknown |
| Account # | | | | | | | |
| Winslow Dental 321 W. Second St. Winslow, AZ 86047 | ☐ | ☐ | Trade | ☒ | ☐ | ☐ | $200.45 |
| Account # | | | | | | | |
| Card Services PO Box 13337 Philadelphia. PA 19101-3337 | ☐ | ☐ | Trade | ☒ | ☐ | ☐ | $4,086.59 |
| Account # 38024821 | | | | | | | |
| Allstate Insurance Company PO Box 660642 Dallas, TX 75266-0642 | ☐ | ☐ | Insurance | ☐ | ☐ | ☐ | $105.27 |
| Account # | | | | | | | |
| Father Timothy Farrell 414 N. Allen Ave. Farmington, NM 87401 | ☐ | ☐ | Reimbursement | ☒ | ☐ | ☐ | Unknown |

Subtotal ➔

Sheet 18 of 56 continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

$4,505.96

Total ➔

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable,
on the Statistical Summary of Certain Liabilities and
Related Data.)

In re **Roman Catholic Church of the Diocese of Gallup,**      Case No. **13-13676-t11**

     **a New Mexico corporation sole,**

           **Debtor**                                             **(If known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address Including Zip Code and an Account Number | Codebtor | Husband, Wife, Joint, Community | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account #<br>Dallago Corporation<br>2411 East Aztec<br>Gallup, NM 87301 | ☐ | ☐ | Trade | ☐ | ☐ | ☐ | $2,287.61 |
| Account #<br>Daughters of Charity<br>PO Box 3146<br>Gallup, NM 87305-3146 | ☐ | ☐ | Trade and Mission | ☐ | ☐ | ☐ | $373.88 |
| Account #<br>David McKenzie MD PC<br>1808 E. Aztec, Suite 6<br>Gallup, NM 87301 | ☐ | ☐ | Trade | ☒ | ☐ | ☐ | $410.37 |
| Account #<br>DEX Media East, Inc<br>PO Box 78041<br>Phoenix, AZ 85062-8041 | ☐ | ☐ | Trade | ☐ | ☐ | ☐ | $30.90 |
| Account #<br>New Mexico Environmental Dept.<br>Petroleum Storage Tank Bureau<br>5500 San Antonio Drive NE<br>Albuquerque, NM 87109 | ☐ | ☐ | Contingent Clean-Up Costs | ☒ | ☒ | ☐ | Unknown |
| Account #<br>Frost Bank<br>Good Shepherd Priest Retirement Plan<br>Attn: Steve Klein, T-8<br>PO Box 2950<br>San Antonio, TX 78299-2950 | ☐ | ☐ | Potential Claim for Plan Funding | ☒ | ☒ | ☐ | Unknown |
| Account #<br>Dr. Engel<br>7604 W Mequon Rd<br>Mequon, WI 53097 | ☐ | ☐ | Trade | ☒ | ☐ | ☐ | $113.00 |

Sheet 19 of 56 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ➔      $3,215.76

Total ➔

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address Including Zip Code and an Account Number | Codebtor | Husband, Wife, Joint, Community | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account # | | | | | | | |
| McKinley Medical Supply<br>PO Box 2997<br>Gallup, NM 87305 | ☐ | ☐ | Trade | ☒ | ☐ | ☐ | $402.00 |
| Account # | | | | | | | |
| Mind Your Business<br>305 E. 8th Avenue<br>Hendersonville, NC 28792 | ☐ | ☐ | Trade | ☐ | ☐ | ☐ | $767.00 |
| Account # | | | | | | | |
| Monastery of Our Lady of the Desert<br>PO Box 556<br>Blanco, NM 87412 | ☐ | ☐ | Trade and Mission | ☐ | ☐ | ☐ | $50.00 |
| Account # | | | | | | | |
| Albuquerque Journal<br>777 Jefferson St., NE<br>Albuquerque, NM 87109 | ☐ | ☐ | Trade | ☐ | ☐ | ☐ | $207.00 |
| Account # 611-9196-56112 | | | January 16, 2013 | | | | |
| Ally<br>PO Box 380902<br>Bloomington, MN 55438 | ☐ | ☐ | 2012 Chevy Malibu<br>Vin# ….255711<br><br>(Unsecured portion of claim) | ☐ | ☐ | ☐ | $894.14 |
| Account # 611-9200-51750 | | | January 16, 2013 | | | | |
| Ally<br>PO Box 380902<br>Bloomington, MN 55438 | ☐ | ☐ | 2012 Chevy Malibu<br>Vin# ….299583<br>(Unsecured portion of claim) | ☐ | ☐ | ☐ | $1,435.25 |
| Account # 611-9200-51755 | | | January 16, 2013 | | | | |
| Ally<br>PO Box 380902<br>Bloomington, MN 55438 | ☐ | ☐ | 2012 Chevy Malibu<br>Vin# ….125601<br>(Unsecured portion of claim) | ☐ | ☐ | ☐ | $1,964.25 |

Sheet 20 of 56 continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➔

Total ➔

$5,719.64

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable,
on the Statistical Summary of Certain Liabilities and
Related Data.)

In re  **Roman Catholic Church of the Diocese of Gallup,**
　 **a New Mexico corporation sole,**

Case No.  **13-13676-t11**

**Debtor**

**(If known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| Creditor's Name, Mailing Address Including Zip Code and an Account Number | Codebtor | Husband, Wife, Joint, Community | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account # | | | | | | | |
| Father Joe Blonski<br>PO Box 1449<br>Show Low, AZ 85902-1449 | ☐ | ☐ | Reimbursement | ☒ | ☐ | ☐ | Unknown |
| Account # | | | | | | | |
| Father Michael Kugler<br>5852 N. Sherman Blvd.<br>Milwaukee, WI 53208 | ☐ | ☐ | Reimbursement | ☒ | ☐ | ☐ | Unknown |
| Account # | | | | | | | |
| Father Jeffrey King<br>300 W. Hillview<br>Winslow, AZ 86047 | ☐ | ☐ | Reimbursement | ☒ | ☐ | ☐ | Unknown |
| Account # | | | | | | | |
| Father Jojappa Madanu<br>(Visa Expired; returned to India;<br>No address known) | ☐ | ☐ | Reimbursement | ☒ | ☐ | ☐ | Unknown |
| Account # | | | | | | | |
| Father Michael Vigil<br>PO Box 2938<br>Milan, NM 87021 | ☐ | ☐ | Reimbursement | ☒ | ☐ | ☐ | Unknown |
| Account # | | | | | | | |
| Father Rajasekhar R. Yeruva<br>415 E. Green<br>Gallup, NM 87301 | ☐ | ☐ | Reimbursement | ☒ | ☐ | ☐ | Unknown |
| Account # | | | | | | | |
| Father Kevin Finnegan<br>300 Mt. Carmel<br>Gallup, NM 87301 | ☐ | ☐ | Reimbursement | ☒ | ☐ | ☐ | Unknown |

Sheet 21 of 56 continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➔

Total ➔
(Report also on Summary of Schedules and, if applicable,
on the Statistical Summary of Certain Liabilities and

$0.00

In re **Roman Catholic Church of the Diocese of Gallup,**     Case No. **13-13676-t11**

     **a New Mexico corporation sole,**

                **Debtor**                                     **(If known)**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| Creditor's Name, Mailing Address Including Zip Code and an Account Number | Codebtor | Husband, Wife, Joint, Community | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account # | | | | | | | |
| Barbara Kozeliski<br>1503 Red Rock<br>Gallup, NM 87301 | ☐ | ☐ | Reimbursement | ☒ | ☐ | ☐ | Unknown |
| Account # | | | | | | | |
| Jeanette Suter<br>110 E. Green Street<br>Gallup, NM 87301 | ☐ | ☐ | Reimbursement | ☒ | ☐ | ☐ | Unknown |
| Account # | | | | | | | |
| Rene Backe<br>P.O. Box 448<br>Gallup, NM 87301 | ☐ | ☐ | Reimbursement | ☒ | ☐ | ☐ | Unknown |
| Account # | | | | | | | |
| Matthew A. Keller<br>415 E. Green<br>Gallup, NM 87301 | ☐ | ☐ | Reimbursement | ☒ | ☐ | ☐ | Unknown |
| Account # | | | | | | | |
| Russell J. Farrell<br>3300 Churchrock St.<br>Gallup, NM 87301 | ☐ | ☐ | Reimbursement | ☒ | ☐ | ☐ | Unknown |

Sheet 22 of 56 continuation sheets attached          Subtotal ➔

to Schedule of Creditors Holding Unsecured                                               $0.00

Nonpriority Claims

                                                     Total ➔

on the Statistical Summary of Certain Liabilities and Related Data.)

In re  **Roman Catholic Church of the Diocese of Gallup,**
 **a New Mexico corporation sole,**
                    Debtor

Case No.   13-13676-t11
                    (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| Creditor's Name, Mailing Address Including Zip Code and an Account Number | Codebtor | Husband, Wife, Joint, Community | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account # | | | | | | | |
| WilComp / RenWeb School Mgmt. PO Box 1622 Burleson, TX 76097 | ☐ | ☐ | Trade | ☐ | ☐ | ☐ | $213.57 |
| Account # | | | | | | | |
| AT & T PO Box 105068 Atlanta, GA 30348 | ☐ | ☐ | Trade | ☐ | ☐ | ☐ | $11.14 |
| Account # 8606 | | | | | | | |
| Bank of America PO Box 15710 Wilmington, DE 19886 | ☐ | ☐ | Trade | ☒ | ☐ | ☐ | $1,225.46 |
| Account # 5057268142246B & # 5058636652349B | | | | | | | |
| CenturyLink PO Box 29040 Phoenix, AZ 85038 | ☐ | ☐ | Utilities | ☒ | ☒ | ☐ | $278.97 |
| Account # Gallup Catholic School | | | | | | | |
| City of Gallup PO Box 1400 Gallup, NM 87305 | ☐ | ☐ | Trade | ☐ | ☐ | ☐ | $514.78 |

Sheet 23 of 56 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ➔     $2,243.92

Total ➔

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| Creditor's Name, Mailing Address Including Zip Code and an Account Number | Codebtor | Husband, Wife, Joint, Community | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account # | | | | | | | |
| Comcast<br>PO Box 34744<br>Seattle, WA 98124 | ☐ | ☐ | Trade | ☐ | ☐ | ☐ | $192.04 |
| Account # | | | | | | | |
| Father Kevin Finnigan<br>415 East Green Street<br>Gallup, NM 87301 | ☐ | ☐ | Trade | ☒ | ☐ | ☐ | $40.00 |
| Account # | | | | | | | |
| Father Mathew Keller<br>415 East Green Street<br>Gallup, NM 87301 | ☐ | ☐ | Trade | ☒ | ☐ | ☐ | $50.00 |
| Account # | | | | | | | |
| Father Rajasekhar Reddy Yeruva<br>415 East Green Street<br>Gallup, NM 87301 | ☐ | ☐ | Trade | ☒ | ☐ | ☐ | $40.00 |
| Account # | | | | | | | |
| Gallup Joint Utilities<br>PO Box 1400<br>Gallup, NM 87305 | ☐ | ☐ | Utilities | ☒ | ☒ | ☐ | $1,784.34 |

Sheet 24 of 56 continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal  ➜

$2,106.38

Total  ➜

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable,
on the Statistical Summary of Certain Liabilities and
Related Data.)

In re  Roman Catholic Church of the Diocese of Gallup,    Case No.  13-13676-t11
      a New Mexico corporation sole,                                    (If known)
                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| Creditor's Name, Mailing Address Including Zip Code and an Account Number | Codebtor | Husband, Wife, Joint, Community | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account # | | | | | | | |
| New Mexico Gas Company PO Box 173341 Denver, CO 80217-3341 | ☐ | ☐ | Utilities | ☒ | ☒ | ☐ | $1,729.98 |
| Account # | | | | | | | |
| New Mexico Mutual PO Box 27805 Albuquerque, NM 87125 | ☐ | ☐ | Trade | ☐ | ☐ | ☐ | $438.00 |
| Account # | | | | | | | |
| Racher's Office Equipment PO Box 2019 Gallup, NM 87305 | ☐ | ☐ | Trade | ☐ | ☐ | ☐ | $260.00 |
| Account # | | | | | | | |
| Storm Refrigeration 413 Zecca Gallup, NM 87301 | ☐ | ☐ | Trade | ☐ | ☐ | ☐ | $276.22 |
| Account # | | | | | | | |
| | ☐ | ☐ | | ☐ | ☐ | ☐ | |

Sheet 25 of 56 continuation sheets attached          Subtotal ➔
to Schedule of Creditors Holding Unsecured                                    $2,704.20
Nonpriority Claims                                          Total ➔
                    (Use only on last page of the completed Schedule F.)
                    (Report also on Summary of Schedules and, if applicable,
                    on the Statistical Summary of Certain Liabilities and
                    Related Data.)

In re  **Roman Catholic Church of the Diocese of Gallup,**

 **a New Mexico corporation sole,**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| Creditor's Name, Mailing Address Including Zip Code and an Account Number | Codebtor | Husband, Wife, Joint, Community | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account # | | | | | | | |
| Cathedral of the Sacred Heart<br>415 E. Green Ave.<br>Gallup, NM 87301 | ☐ | ☐ | | ☒ | ☒ | ☐ | Unknown |
| Account # | | | | | | | |
| St. Francis of Assisi<br>411 N. Second<br>Gallup, NM 87301 | ☐ | ☐ | | ☒ | ☒ | ☐ | Unknown |
| Account # | | | | | | | |
| St. John Vianney<br>3408 Zia Drive<br>Gallup, NM 87301 | ☐ | ☐ | | ☒ | ☒ | ☐ | Unknown |
| Account # | | | | | | | |
| San Esteban del Rey<br>PO Box 448<br>Pueblo of Acoma, NM 87034 | ☐ | ☐ | | ☒ | ☒ | ☐ | Unknown |
| Account # | | | | | | | |
| Santo Nino de Atocha<br>PO Box 489<br>Reserve, NM 87830 | ☐ | ☐ | | ☒ | ☒ | ☐ | Unknown |

Note 1 (applies to each creditor entry above)

Sheet 26 of 56 continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal  ➔

Total  ➔

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if
applicable, on the Statistical Summary of Certain

$0.00

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| Creditor's Name, Mailing Address Including Zip Code and an Account Number | Codebtor | Husband, Wife, Joint, Community | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account # | | | | | | | |
| St. Joseph 424 N. Mesa Verde St. Aztec, NM 87410 *(Note 1)* | ☐ | ☐ | | ☒ | ☒ | ☐ | Unknown |
| Account # | | | | | | | |
| St. Rose of Lima c/o St. Mary 307 N. Church St. Bloomfield, NM 87413 *(Note 1)* | ☐ | ☐ | | ☒ | ☒ | ☐ | Unknown |
| Account # | | | | | | | |
| St. Mary 307 N. Church St. Bloomfield, NM 87413 *(Note 1)* | ☐ | ☐ | | ☒ | ☒ | ☐ | Unknown |
| Account # | | | | | | | |
| St. Patrick PO Box 267 Vanderwagen, NM 87326 *(Note 1)* | ☐ | ☐ | | ☒ | ☒ | ☐ | Unknown |
| Account # | | | | | | | |
| St. Paul PO Box 1374 Crownpoint, NM 87313 *(Note 1)* | ☐ | ☐ | | ☒ | ☒ | ☐ | Unknown |

Sheet 27 of 56 continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➔  $0.00

Total ➔
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if
applicable, on the Statistical Summary of Certain

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| Creditor's Name, Mailing Address Including Zip Code and an Account Number | Codebtor | Husband, Wife, Joint, Community | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account # | | | | | | | |
| Immaculate Conception<br>PO Box 40<br>Cuba, NM 87013<br>Note 1 | ☐ | ☐ | | ☒ | ☒ | ☐ | Unknown |
| Account # | | | | | | | |
| St. Mary's<br>2100 E. 20th.<br>Farmington, NM 87401<br>Note 1 | ☐ | ☐ | | ☒ | ☒ | ☐ | Unknown |
| Account # | | | | | | | |
| Sacred Heart<br>414 N. Allen Ave.<br>Farmington, NM 87401<br>Note 1 | ☐ | ☐ | | ☒ | ☒ | ☐ | Unknown |
| Account # | | | | | | | |
| Holy Trinity<br>500 N. Mesa Verde Ave.<br>Aztec, NM 87410<br>Note 1 | ☐ | ☐ | | ☒ | ☒ | ☐ | Unknown |
| Account # | | | | | | | |
| St. Teresa of Avila<br>213 Smith Street<br>Grants, NM 80720<br>Note 1 | ☐ | ☐ | | ☒ | ☒ | ☐ | Unknown |

Sheet 28 of 56 continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➔   $0.00

Total ➔

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if
applicable, on the Statistical Summary of Certain

In re  **Roman Catholic Church of the Diocese of Gallup,**
  **a New Mexico corporation sole,**

Case No.  13-13676-t11

(If known)

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| Creditor's Name, Mailing Address Including Zip Code and an Account Number | Codebtor | Husband, Wife, Joint, Community | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account # | | | | | | | |
| St. Joseph PO Box 1000 Laguna, NM 87026 | ☐ | ☐ | | ☒ | ☒ | ☐ | Unknown |
| Account # | | | | | | | |
| St. Francis of Assisi PO Box 1147 Dulce, NM 87528 | ☐ | ☐ | | ☒ | ☒ | ☐ | Unknown |
| Account # | | | | | | | |
| St. Vivian PO Box 2938 Milan, NM 87528 | ☐ | ☐ | | ☒ | ☒ | ☐ | Unknown |
| Account # | | | | | | | |
| St. Berard PO Box 1284 Navajo, NM 87328 | ☐ | ☐ | | ☒ | ☒ | ☐ | Unknown |
| Account # | | | | | | | |
| Good Shepherd PO Box 267 Vanderwagon, NM 87326 | ☐ | ☐ | | ☒ | ☒ | ☐ | Unknown |

Note 1 (St. Joseph), Note 1 (St. Francis of Assisi), Note 1 (St. Vivian), Note 1 (St. Berard), Note 1 (Good Shepherd)

Sheet 29 of 56 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ➔  $0.00

Total ➔

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain

Case 13-13676-t11    Doc 67    Filed 11/26/13    Entered 11/26/13 22:20:13 Page 89 of 120

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| Creditor's Name, Mailing Address Including Zip Code and an Account Number | Codebtor | Husband, Wife, Joint, Community | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account # | | | | | | | |
| Sacred Heart<br>PO Box 339<br>Guemado, NM 87829 | ☐ | ☐ | | ☒ | ☒ | ☐ | Unknown |
| Account # | | | | | | | |
| San Mateo Church<br>c/o St. Vivian<br>PO Box 2938<br>Milan, NM 87528 | ☐ | ☐ | | ☒ | ☒ | ☐ | Unknown |
| Account # | | | | | | | |
| Our Lady of Sorrows<br>Old State Hwy 279<br>HC77 Box 13<br>Cebolleta, NM 87014 | ☐ | ☐ | | ☒ | ☒ | ☐ | Unknown |
| Account # | | | | | | | |
| Christ the King<br>PO Box 610<br>Shiprock, NM 87420 | ☐ | ☐ | | ☒ | ☒ | ☐ | Unknown |
| Account # | | | | | | | |
| San Lorenzo<br>PO Box 267<br>Vanderwagon, NM 87326 | ☐ | ☐ | | ☒ | ☒ | ☐ | Unknown |

(Note 1 appears beside each creditor entry)

Sheet 30 of 56 continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal  ➔          $0.00

Total  ➔

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if
applicable, on the Statistical Summary of Certain

In re  **Roman Catholic Church of the Diocese of Gallup,**  Case No.  **13-13676-t11**

**a New Mexico corporation sole,**

(If known)

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| Creditor's Name, Mailing Address Including Zip Code and an Account Number | Codebtor | Husband, Wife, Joint, Community | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account # | | | | | | | |
| Good Shepherd<br>PO Box 267<br>Vandewagon, NM 87326<br><sub>Note 1</sub> | ☐ | ☐ | | ☒ | ☒ | ☐ | Unknown |
| Account # | | | | | | | |
| San Juan Catholic Center<br>9 Country Road 6820<br>Waterflow, NM 87421<br><sub>Note 1</sub> | ☐ | ☐ | | ☒ | ☒ | ☐ | Unknown |
| Account # | | | | | | | |
| St. Mary Church<br>Box 39<br>Tohatchi, NM 87325<br><sub>Note 1</sub> | ☐ | ☐ | | ☒ | ☒ | ☐ | Unknown |
| Account # | | | | | | | |
| Sacred Heart<br>9 Country Road 6820<br>Waterflow, NM 87421<br><sub>Note 1</sub> | ☐ | ☐ | | ☒ | ☒ | ☐ | Unknown |
| Account # | | | | | | | |
| St. Anthony<br>PO Box 486<br>Zuni, NM 87327<br><sub>Note 1</sub> | ☐ | ☐ | | ☒ | ☒ | ☐ | Unknown |

Sheet 31 of 56 continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal  ➔

$0.00

Total  ➔

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if
applicable, on the Statistical Summary of Certain

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| Creditor's Name, Mailing Address Including Zip Code and an Account Number | Codebtor | Husband, Wife, Joint, Community | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account # | | | | | | | |
| St. Helena<br>PO Box 229<br>Alpine, AZ 85920 | ☐ | ☐ | | ☒ | ☒ | ☐ | Unknown |
| Account # | | | | | | | |
| Our Lady of Fatima<br>PO Box 2119<br>Chinle, AZ 86503 | ☐ | ☐ | | ☒ | ☒ | ☐ | Unknown |
| Account # | | | | | | | |
| St. Catherine<br>PO Box 679<br>Whiteriver, AZ 85941 | ☐ | ☐ | | ☒ | ☒ | ☐ | Unknown |
| Account # | | | | | | | |
| San Rafael<br>PO Box 309<br>St. Johns, AZ 85936-0309 | ☐ | ☐ | | ☒ | ☒ | ☐ | Unknown |
| Account # | | | | | | | |
| Our Lady of Blessed Sacrament<br>PO Box 70<br>Fort Defiance, AZ 86504 | ☐ | ☐ | | ☒ | ☒ | ☐ | Unknown |

Note 1 (applies to each creditor entry above)

Sheet 32 of 56 continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➔ $0.00

Total ➔

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if
applicable, on the Statistical Summary of Certain

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| Creditor's Name, Mailing Address Including Zip Code and an Account Number | Codebtor | Husband, Wife, Joint, Community | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account # | | | | | | | |
| All Saints<br>PO Box 119<br>Ganado, AZ 86505<br>*Note 1* | ☐ | ☐ | | ☒ | ☒ | ☐ | Unknown |
| Account # | | | | | | | |
| Our Lady of Guadalupe<br>212 E. Arizona Street<br>Holbrook, AZ 86025<br>*Note 1* | ☐ | ☐ | | ☒ | ☒ | ☐ | Unknown |
| Account # | | | | | | | |
| St. John the Evangelist<br>PO Box 48<br>Houck, AZ 86506<br>*Note 1* | ☐ | ☐ | | ☒ | ☒ | ☐ | Unknown |
| Account # | | | | | | | |
| Our Lady of Guadalupe<br>PO Box 517<br>Kayenta, AZ 86033<br>*Note 1* | ☐ | ☐ | | ☒ | ☒ | ☐ | Unknown |
| Account # | | | | | | | |
| St. Joseph's<br>PO Box 128<br>Keams Canyon, AZ 86034<br>*Note 1* | ☐ | ☐ | | ☒ | ☒ | ☐ | Unknown |

Sheet 33 of 56 continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal  ➔     

$0.00

Total  ➔

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if
applicable, on the Statistical Summary of Certain

In re  **Roman Catholic Church of the Diocese of Gallup,**
a New Mexico corporation sole,

Case No.  **13-13676-t11**

(If known)

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| Creditor's Name, Mailing Address Including Zip Code and an Account Number | Codebtor | Husband, Wife, Joint, Community | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account # | | | | | | | |
| St. Isabel<br>PO Box 128<br>Lukachukai, AZ 86507 | ☐ | ☐ | | ☒ | ☒ | ☐ | Unknown |
| Account # | | | | | | | |
| St. Anthony<br>PO Box 1266<br>Snowflake, AZ 85937 | ☐ | ☐ | | ☒ | ☒ | ☐ | Unknown |
| Account # | | | | | | | |
| Our Lady of Assumption<br>PO Box 628<br>Overgaard, AZ 85933 | ☐ | ☐ | | ☒ | ☒ | ☐ | Unknown |
| Account # | | | | | | | |
| Immaculate Heart of Mary<br>455 S. Lake Powell Blvd.<br>Page, AZ 86040 | ☐ | ☐ | | ☒ | ☒ | ☐ | Unknown |
| Account # | | | | | | | |
| St. Mary of the Angels<br>1915 S. Penrod Lane<br>Pinetop, AZ 85935 | ☐ | ☐ | | ☒ | ☒ | ☐ | Unknown |

Note 1 (applies to each creditor listed above)

Sheet 34 of 56 continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➔ $0.00

Total ➔

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if
applicable, on the Statistical Summary of Certain

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| Creditor's Name, Mailing Address Including Zip Code and an Account Number | Codebtor | Husband, Wife, Joint, Community | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account # | | | | | | | |
| St. Mary of the Rosary<br>PO Box 432<br>Pinon, AZ 86510 | ☐ | ☐ | | ☒ | ☒ | ☐ | Unknown |
| Account # | | | | | | | |
| St. John the Baptist<br>PO Box 309<br>St. Johns, AZ 85936 | ☐ | ☐ | | ☒ | ☒ | ☐ | Unknown |
| Account # | | | | | | | |
| St. Michael<br>PO Box 680<br>St. Michaels, AZ 86511 | ☐ | ☐ | | ☒ | ☒ | ☐ | Unknown |
| Account # | | | | | | | |
| St. Rita<br>1400 E. Owens Street<br>Show Low, AZ 85901 | ☐ | ☐ | | ☒ | ☒ | ☐ | Unknown |
| Account # | | | | | | | |
| Our Lady of the Snows<br>1654 S. Main Street<br>Snowflake, AZ 85937 | ☐ | ☐ | | ☒ | ☒ | ☐ | Unknown |

Note 1 (applies to each of the five creditors above)

Sheet 35 of 56 continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal  ➔  

Total  ➔  $0.00

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if
applicable, on the Statistical Summary of Certain

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| Creditor's Name, Mailing Address Including Zip Code and an Account Number | Codebtor | Husband, Wife, Joint, Community | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account # | | | | | | | |
| St. Peter<br>PO Box 1566<br>Springerville, AZ 85938 | ☐ | ☐ | | ☒ | ☒ | ☐ | Unknown |
| Account # | | | | | | | |
| St. Jude<br>PO Box 248<br>Tuba City, AZ 86045 | ☐ | ☐ | | ☒ | ☒ | ☐ | Unknown |
| Account # | | | | | | | |
| St. Francis of Assisi<br>9 W. Elm Street<br>Whiteriver, AZ 85941 | ☐ | ☐ | | ☒ | ☒ | ☐ | Unknown |
| Account # | | | | | | | |
| St. Joseph's<br>220 W. 2nd Street<br>Winslow, AZ 86047 | ☐ | ☐ | | ☒ | ☒ | ☐ | Unknown |
| Account # | | | | | | | |
| Madre de Dios<br>1015 Central Street<br>Winslow, AZ 86047 | ☐ | ☐ | | ☒ | ☒ | ☐ | Unknown |

Note 1 appears beside each creditor entry.

Sheet 36 of 56 continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➔ $0.00

Total ➔

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if
applicable, on the Statistical Summary of Certain

In re  **Roman Catholic Church of the Diocese of Gallup,**
 **a New Mexico corporation sole,**
           Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| Creditor's Name, Mailing Address Including Zip Code and an Account Number | Codebtor | Husband, Wife, Joint, Community | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account # | | | | | | | |
| St. Anne Mission PO Box 1000 Acomita, NM 87034 | ☐ | ☐ | | ☒ | ☒ | ☐ | Unknown |
| Account # | | | | | | | |
| Nativity of the Blessed Virgin Mary Old Highway 60 Datil, NM 87821 | ☐ | ☐ | | ☒ | ☒ | ☐ | Unknown |
| Account # | | | | | | | |
| Santo Nino de Atocha Mission Co Road 496 La Jara, NM 87027 | ☐ | ☐ | | ☒ | ☒ | ☐ | Unknown |
| Account # | | | | | | | |
| St. Anne Mission Indian Service Rt. 30/Pueblo Road Seama, NM 87014 | ☐ | ☐ | | ☒ | ☒ | ☐ | Unknown |
| Account # | | | | | | | |
| St. Anthony Mission 3760 Sandhill Drive Dulce, NM 87528 | ☐ | ☐ | | ☒ | ☒ | ☐ | Unknown |

Note 1 (St. Anne Mission Acomita)
Note 1 (Nativity of the Blessed Virgin Mary)
Note 1 (Santo Nino de Atocha Mission)
Note 1 (St. Anne Mission Seama)
Note 1 (St. Anthony Mission)

Sheet 37 of 56 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ➔   $0.00

Total ➔

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| Creditor's Name, Mailing Address Including Zip Code and an Account Number | Codebtor | Husband, Wife, Joint, Community | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account # <br> San Raphael Church <br> c/o St. Vivian <br> PO Box 2938 <br> Milan, NM 87528 <br> *Note 1* | ☐ | ☐ | | ☒ | ☒ | ☐ | Unknown |
| Account # <br> St. Anthony Mission <br> Highway 191 <br> Many Farms, AZ 86538 <br> *Note 1* | ☐ | ☐ | | ☒ | ☒ | ☐ | Unknown |
| Account # <br> St. Anne's Mission <br> PO Box 119 <br> Ganado, AZ 86505 <br> *Note 1* | ☐ | ☐ | | ☒ | ☒ | ☐ | Unknown |
| Account # <br> Holy Family Chapel <br> 300 W. Hillview Street <br> Winslow, AZ 86047 <br> *Note 1* | ☐ | ☐ | | ☒ | ☒ | ☐ | Unknown |
| Account # <br> Monastery of Our Lady of the Desert PO Box 556 <br> Blancom NM 87412 <br> *Note 1* | ☐ | ☐ | | ☒ | ☒ | ☐ | Unknown |

Sheet 38 of 56 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ➤     $0.00

Total ➤

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| Creditor's Name, Mailing Address Including Zip Code and an Account Number | Codebtor | Husband, Wife, Joint, Community | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Account #** 18 Confidential Claimants c/o Richard T. Fass Perdue, Kidd and Vickery 510 Bering Dr., Suite 550 Houston, TX 77057 — Note 2 | ☐ | ☐ | Abuse Claim | ☒ | ☒ | ☒ | Unknown |
| **Account #** 14 Confidential Claimants c/o Robert E. Pastor Montoya, Jiminez & Pastor, P.A. 3200 N. Central Ave., Suite 2550 Phoenix, AZ 85012 — Note 2 | ☐ | ☐ | Abuse Claim | ☒ | ☒ | ☒ | Unknown |
| **Account #** Confidential Claimant c/o Jeffrey S. Trespel Will Ferguson & Associates 1720 Louisiana Blvd N.E., Suite 100 Albuquerque, NM 87110 — Note 2 | ☐ | ☐ | Abuse Claim | ☒ | ☒ | ☒ | Unknown |
| **Account #** Confidential Claimant c/o Law Offices of Raymond Boucher 444 South Flower Street Thirty-Third Floor Los Angeles, CA 90071 — Note 2 | ☐ | ☐ | Abuse Claim | ☒ | ☒ | ☒ | Unknown |
| **Account #** Confidential Claimant c/o Cadigan & Williamson PLLC 504 South Stone Avenue Tucson, Arizona 85701 — Note 2 | ☐ | ☐ | Abuse Claim | ☒ | ☒ | ☒ | Unknown |
| **Account #** 5 Confidential Claimants c/o Zalkin & Zimmer, LLP 12555 High Bluff Dr., Suite 260 San Diego, CA 92130 — Note 2 | ☐ | ☐ | Abuse Claim | ☒ | ☒ | ☒ | Unknown |

Sheet 39 of 56 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ➔      $0.00

Total ➔

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable,
on the Statistical Summary of Certain Liabilities and

In re  **Roman Catholic Church of the Diocese of Gallup,**
     **a New Mexico corporation sole,**

Case No.   **13-13676-t11**

(If known)

**Debtor**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| Creditor's Name, Mailing Address Including Zip Code and an Account Number | Codebtor | Husband, Wife, Joint, Community | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account # <br> Confidential Claimant <br><br> Note 2 | ☐ | ☐ | Abuse Claim | ☒ | ☒ | ☒ | Unknown |
| Account # <br> Confidential Claimant <br><br> Note 2 | ☐ | ☐ | Abuse Claim | ☒ | ☒ | ☒ | Unknown |
| Account # <br> Confidential Claimant <br><br> Note 2 | ☐ | ☐ | Abuse Claim | ☒ | ☒ | ☒ | Unknown |
| Account # <br> Confidential Claimant <br><br> Note 2 | ☐ | ☐ | Abuse Claim | ☒ | ☒ | ☒ | Unknown |
| Account # <br> Confidential Claimant <br><br> Note 2 | ☐ | ☐ | Abuse Claim | ☒ | ☒ | ☒ | Unknown |

Sheet 40 of 56 continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal  ➔    $0.00

Total  ➔
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable,
on the Statistical Summary of Certain Liabilities and

**In re**  **Roman Catholic Church of the Diocese of Gallup,**     Case No.   13-13676-t11

  **a New Mexico corporation sole,**

**Debtor**     (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| Creditor's Name, Mailing Address Including Zip Code and an Account Number | Codebtor | Husband, Wife, Joint, Community | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account # <br> Confidential Claimant <br> Note 2 | ☐ | ☐ | Abuse Claim | ☒ | ☒ | ☒ | Unknown |
| Account # <br> Confidential Claimant <br> Note 2 | ☐ | ☐ | Abuse Claim | ☒ | ☒ | ☒ | Unknown |
| Account # <br> Confidential Claimant <br> Note 2 | ☐ | ☐ | Abuse Claim | ☒ | ☒ | ☒ | Unknown |
| Account # <br> Confidential Claimant <br> Note 2 | ☐ | ☐ | Abuse Claim | ☒ | ☒ | ☒ | Unknown |

Sheet 41 of 56 continuation sheets attached     Subtotal ➔

to Schedule of Creditors Holding Unsecured     $0.00

Nonpriority Claims

Total ➔

(Use only on last page of the completed Schedule F.)

(Report also on Summary of Schedules and, if applicable,

on the Statistical Summary of Certain Liabilities and

In re  **Roman Catholic Church of the Diocese of Gallup,**
Case No.   13-13676-t11

**a New Mexico corporation sole,**
(If known)

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| Creditor's Name, Mailing Address Including Zip Code and an Account Number | Codebtor | Husband, Wife, Joint, Community | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account #<br>Confidential Claimant | ☐ | ☐ | Abuse Claim | ☒ | ☒ | ☒ | Unknown |
| Account #<br>Confidential Claimant | ☐ | ☐ | Abuse Claim | ☒ | ☒ | ☒ | Unknown |
| Account #<br>Confidential Claimant | ☐ | ☐ | Abuse Claim | ☒ | ☒ | ☒ | Unknown |
| Account #<br>Confidential Claimant | ☐ | ☐ | Abuse Claim | ☒ | ☒ | ☒ | Unknown |
| Account #<br>Confidential Claimant | ☐ | ☐ | Abuse Claim | ☒ | ☒ | ☒ | Unknown |

Note 2 appears beside each row.

Sheet 42 of 56 continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➔

$0.00

Total ➔

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable,
on the Statistical Summary of Certain Liabilities and

In re  **Roman Catholic Church of the Diocese of Gallup,**　　　　Case No.　**13-13676-t11**

　　**a New Mexico corporation sole,**　　　　　　　　　　　　　(If known)

　　　　　　　　**Debtor**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| Creditor's Name, Mailing Address Including Zip Code and an Account Number | Codebtor | Husband, Wife, Joint, Community | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account # <br> Confidential Claimant <br> Note 2 | ☐ | ☐ | Abuse Claim | ☒ | ☒ | ☒ | Unknown |
| Account # <br> Confidential Claimant <br> Note 2 | ☐ | ☐ | Abuse Claim | ☒ | ☒ | ☒ | Unknown |
| Account # <br> Confidential Claimant <br> Note 2 | ☐ | ☐ | Abuse Claim | ☒ | ☒ | ☒ | Unknown |
| Account # <br> Confidential Claimant <br> Note 2 | ☐ | ☐ | Abuse Claim | ☒ | ☒ | ☒ | Unknown |

Sheet 43 of 56 continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➔

Total ➔　　　　　　　　　　　　　$0.00

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable,
on the Statistical Summary of Certain Liabilities and

**In re  Roman Catholic Church of the Diocese of Gallup,**
**a New Mexico corporation sole,**

Case No.  13-13676-t11

(If known)

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| Creditor's Name, Mailing Address Including Zip Code and an Account Number | Codebtor | Husband, Wife, Joint, Community | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account # <br> Confidential Claimant <br> *Note 2* | ☐ | ☐ | Abuse Claim | ☒ | ☒ | ☒ | Unknown |
| Account # <br> Confidential Claimant <br> *Note 2* | ☐ | ☐ | Abuse Claim | ☒ | ☒ | ☒ | Unknown |
| Account # <br> Confidential Claimant <br> *Note 2* | ☐ | ☐ | Abuse Claim | ☒ | ☒ | ☒ | Unknown |
| Account # <br> Confidential Claimant <br> *Note 2* | ☐ | ☐ | Abuse Claim | ☒ | ☒ | ☒ | Unknown |
| Account # <br> Confidential Claimant <br> *Note 2* | ☐ | ☐ | Abuse Claim | ☒ | ☒ | ☒ | Unknown |

Sheet 44 of 56 continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➔  $0.00

Total ➔

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable,
on the Statistical Summary of Certain Liabilities and

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| Creditor's Name, Mailing Address Including Zip Code and an Account Number | Codebtor | Husband, Wife, Joint, Community | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account # <br> Confidential Claimant <br><br> Note 2 | ☐ | ☐ | Abuse Claim | ☒ | ☒ | ☒ | Unknown |
| Account # <br> Confidential Claimant <br><br> Note 2 | ☐ | ☐ | Abuse Claim | ☒ | ☒ | ☒ | Unknown |
| Account # <br> Confidential Claimant <br><br> Note 2 | ☐ | ☐ | Abuse Claim | ☒ | ☒ | ☒ | Unknown |
| Account # <br> Confidential Claimant <br><br> Note 2 | ☐ | ☐ | Abuse Claim | ☒ | ☒ | ☒ | Unknown |

Sheet 45 of 56 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ➔     $0.00

Total ➔

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| Creditor's Name, Mailing Address Including Zip Code and an Account Number | Codebtor | Husband, Wife, Joint, Community | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account # <br> Confidential Claimant <br><br> Note 2 | ☐ | ☐ | Abuse Claim | ☒ | ☒ | ☒ | Unknown |
| Account # <br> Confidential Claimant <br><br> Note 2 | ☐ | ☐ | Abuse Claim | ☒ | ☒ | ☒ | Unknown |
| Account # <br> Confidential Claimant <br><br> Note 2 | ☐ | ☐ | Abuse Claim | ☒ | ☒ | ☒ | Unknown |
| Account # <br> Confidential Claimant <br><br> Note 2 | ☐ | ☐ | Abuse Claim | ☒ | ☒ | ☒ | Unknown |
| Account # <br> Confidential Claimant <br><br> Note 2 | ☐ | ☐ | Abuse Claim | ☒ | ☒ | ☒ | Unknown |

Sheet 46 of 56 continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➔    

$0.00

Total ➔
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable,
on the Statistical Summary of Certain Liabilities and

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| Creditor's Name, Mailing Address Including Zip Code and an Account Number | Codebtor | Husband, Wife, Joint, Community | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account #<br>Confidential Claimant<br><br>Note 2 | ☐ | ☐ | Abuse Claim | ☒ | ☒ | ☒ | Unknown |
| Account #<br>Confidential Claimant<br><br>Note 2 | ☐ | ☐ | Abuse Claim | ☒ | ☒ | ☒ | Unknown |
| Account #<br>2 Confidential Claimants<br>c/o Katherine Freberg<br>Freberg & Associates<br>8001 Irvine Center Dr.<br>Irvine, CA 92618<br>Note 2 | ☐ | ☐ | Abuse Claim | ☒ | ☒ | ☒ | Unknown |
| Account #<br>Confidential Claimant<br><br><br>Note 2 | ☐ | ☐ | Abuse Claim | ☒ | ☒ | ☒ | Unknown |
| Account #<br>Confidential Claimant<br>c/o Martin E. Jackson<br>Law Office of Martin E. Jackson<br>11496 Nancys Dr.<br>Conifer, CO 80433<br>Note 2 | ☐ | ☐ | Abuse Claim | ☒ | ☒ | ☒ | Unknown |

Sheet 47 of 56 continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➔             $0.00

Total ➔

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable,
on the Statistical Summary of Certain Liabilities and

**In re  Roman Catholic Church of the Diocese of Gallup,**

**a New Mexico corporation sole,**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| Creditor's Name, Mailing Address Including Zip Code and an Account Number | Codebtor | Husband, Wife, Joint, Community | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account # <br> Confidential Claimant <br><br> Note 2 | ☐ | ☐ | Abuse Claim | ☒ | ☒ | ☒ | Unknown |
| Account # <br> Confidential Claimant <br><br> Note 2 | ☐ | ☐ | Abuse Claim | ☒ | ☒ | ☒ | Unknown |
| Account # <br> Confidential Claimant <br><br> Note 2 | ☐ | ☐ | Abuse Claim | ☒ | ☒ | ☒ | Unknown |
| Account # <br> Confidential Claimant <br><br> Note 2 | ☐ | ☐ | Abuse Claim | ☒ | ☒ | ☒ | Unknown |
| Account # <br> Confidential Claimant <br><br> Note 2 | ☐ | ☐ | Abuse Claim | ☒ | ☒ | ☒ | Unknown |

Sheet 48 of 56 continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal  ➔

Total  ➔
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable,
on the Statistical Summary of Certain Liabilities and

$0.00

In re **Roman Catholic Church of the Diocese of Gallup,**
    **a New Mexico corporation sole,**

Case No. **13-13676-t11**

(If known)

**Debtor**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| Creditor's Name, Mailing Address Including Zip Code and an Account Number | Codebtor | Husband, Wife, Joint, Community | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account # <br> Confidential Claimant <br><br> *Note 2* | ☐ | ☐ | Abuse Claim | ☒ | ☒ | ☒ | Unknown |
| Account # <br> Confidential Claimant <br><br> *Note 2* | ☐ | ☐ | Abuse Claim | ☒ | ☒ | ☒ | Unknown |
| Account # <br> Confidential Claimant <br><br> *Note 2* | ☐ | ☐ | Abuse Claim | ☒ | ☒ | ☒ | Unknown |
| Account # <br> Confidential Claimant <br><br> *Note 2* | ☐ | ☐ | Abuse Claim | ☒ | ☒ | ☒ | Unknown |
| Account # <br> Confidential Claimant <br><br> *Note 2* | ☐ | ☐ | Abuse Claim | ☒ | ☒ | ☒ | Unknown |

Sheet 49 of 56 continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➜ | $0.00

Total ➜
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable,
on the Statistical Summary of Certain Liabilities and

In re **Roman Catholic Church of the Diocese of Gallup,**      Case No. **13-13676-t11**

     **a New Mexico corporation sole,**

         **Debtor**          (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| Creditor's Name, Mailing Address Including Zip Code and an Account Number | Codebtor | Husband, Wife, Joint, Community | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account # <br> Confidential Claimant <br><br> Note 2 | ☐ | ☐ | Abuse Claimant | ☒ | ☒ | ☒ | Unknown |
| Account # <br> Confidential Claimant <br><br> Note 2 | ☐ | ☐ | Abuse Claimant | ☒ | ☒ | ☒ | Unknown |
| Account # <br> Confidential Claimant <br><br> Note 2 | ☐ | ☐ | Abuse Claimant | ☒ | ☒ | ☒ | Unknown |
| Account # <br> Confidential Claimant <br><br> Note 2 | ☐ | ☐ | Abuse Claimant | ☒ | ☒ | ☒ | Unknown |
| Account # <br> Confidential Claimant <br><br> Note 2 | ☐ | ☐ | Abuse Claimant | ☒ | ☒ | ☒ | Unknown |

Sheet 50 of 56 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ➔     $0.00

Total ➔

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and

In re  **Roman Catholic Church of the Diocese of Gallup,**
 **a New Mexico corporation sole,**

Case No.  **13-13676-t11**
(If known)

**Debtor**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| Creditor's Name, Mailing Address Including Zip Code and an Account Number | Codebtor | Husband, Wife, Joint, Community | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account # | | | | | | | |
| Confidential Claimant | ☐ | ☐ | Abuse Claim | ☒ | ☒ | ☒ | |
| Note 2 | | | | | | | Unknown |
| Account # | | | | | | | |
| Confidential Claimant | ☐ | ☐ | Abuse Claim | ☒ | ☒ | ☒ | |
| Note 2 | | | | | | | Unknown |
| Account # | | | | | | | |
| Confidential Claimant | ☐ | ☐ | Abuse Claim | ☒ | ☒ | ☒ | |
| Note 2 | | | | | | | Unknown |
| Account # | | | | | | | |
| Confidential Claimant | ☐ | ☐ | Abuse Claim | ☒ | ☒ | ☒ | |
| Note 2 | | | | | | | Unknown |
| Account # | | | | | | | |
| Confidential Claimant | ☐ | ☐ | Abuse Claim | ☒ | ☒ | ☒ | |
| Note 2 | | | | | | | Unknown |

Sheet 51 of 56 continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤ | $0.00

Total ➤
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable,
on the Statistical Summary of Certain Liabilities and

In re  **Roman Catholic Church of the Diocese of Gallup,**
     **a New Mexico corporation sole,**

Case No.  **13-13676-t11**

(If known)

**Debtor**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| Creditor's Name, Mailing Address Including Zip Code and an Account Number | Codebtor | Husband, Wife, Joint, Community | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account # <br> Confidential Claimant <br><br> Note 2 | ☐ | ☐ | Abuse claim | ☒ | ☒ | ☒ | Unknown |
| Account # <br> Confidential Claimant <br><br> Note 2 | ☐ | ☐ | Abuse claim | ☒ | ☒ | ☒ | Unknown |
| Account # <br> Confidential Claimant <br> c/o Merit Bennett <br> Merit Bennett, P.C. <br> 460 St. Michaels Dr., Suite 703 <br> Santa Fe, NM 87505 <br> Note 2 | ☐ | ☐ | Abuse claim | ☒ | ☒ | ☒ | Unknown |
| Account # <br> Confidential Claimant <br><br> Note 2 | ☐ | ☐ | Abuse claim | ☒ | ☒ | ☒ | Unknown |
| Account # <br> Confidential Claimant <br><br> Note 2 | ☐ | ☐ | Abuse claim | ☒ | ☒ | ☒ | Unknown |

Sheet 52 of 56 continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➔ $0.00

Total ➔

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable,
on the Statistical Summary of Certain Liabilities and

In re **Roman Catholic Church of the Diocese of Gallup,**
**a New Mexico corporation sole,**
Debtor

Case No. **13-13676-t11**
(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| Creditor's Name, Mailing Address Including Zip Code and an Account Number | Codebtor | Husband, Wife, Joint, Community | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account # Confidential Claimant <br> Note 2 | ☐ | ☐ | Abuse Claim | ☒ | ☒ | ☒ | Unknown |
| Account # Confidential Claimant <br> Note 2 | ☐ | ☐ | Abuse Claim | ☒ | ☒ | ☒ | Unknown |
| Account # Confidential Claimant <br> Note 2 | ☐ | ☐ | Abuse Claim | ☒ | ☒ | ☒ | Unknown |
| Account # Confidential Claimant <br> Note 2 | ☐ | ☐ | Abuse Claim | ☒ | ☒ | ☒ | Unknown |
| Account # Confidential Claimant <br> Note 2 | ☐ | ☐ | Abuse Claim | ☒ | ☒ | ☒ | Unknown |

Sheet 53 of 56 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ➔

Total ➔
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and

$0.00

In re  **Roman Catholic Church of the Diocese of Gallup,**
**a New Mexico corporation sole,**
Debtor

Case No.   13-13676-t11
(If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| Creditor's Name, Mailing Address Including Zip Code and an Account Number | Codebtor | Husband, Wife, Joint, Community | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account #<br>Confidential Claimant<br><br>Note 2 | ☐ | ☐ | Abuse Claim | ☒ | ☒ | ☒ | Unknown |
| Account #<br>Confidential Claimant<br><br>Note 2 | ☐ | ☐ | Abuse Claim | ☒ | ☒ | ☒ | Unknown |
| Account #<br>Confidential Claimant<br><br>Note 2 | ☐ | ☐ | Abuse Claim | ☒ | ☒ | ☒ | Unknown |
| Account #<br>Confidential Claimant<br><br>Note 2 | ☐ | ☐ | Abuse Claim | ☒ | ☒ | ☒ | Unknown |
| Account #<br>Confidential Claimant<br><br>Note 2 | ☐ | ☐ | Abuse Claim | ☒ | ☒ | ☒ | Unknown |

Sheet 54 of 56 continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➔

Total ➔
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable,
on the Statistical Summary of Certain Liabilities and
Related Data.)

$0.00

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| Creditor's Name, Mailing Address Including Zip Code and an Account Number | Codebtor | Husband, Wife, Joint, Community | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account # Confidential Claimant | ☐ | ☐ | Abuse Claim | ☒ | ☒ | ☒ | Unknown |
| Account # Confidential Claimant | ☐ | ☐ | Abuse Claim | ☒ | ☒ | ☒ | Unknown |
| Account # Confidential Claimant | ☐ | ☐ | Abuse Claim | ☒ | ☒ | ☒ | Unknown |
| Account # Confidential Claimant | ☐ | ☐ | Abuse Claim | ☒ | ☒ | ☒ | Unknown |
| Account # Confidential Claimant | ☐ | ☐ | Abuse Claim | ☒ | ☒ | ☒ | Unknown |

Note 2 (appears at each row)

Sheet 55 of 56 continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➔

Total ➔
(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable,
on the Statistical Summary of Certain Liabilities and
Related Data.)

$0.00

In re  **Roman Catholic Church of the Diocese of Gallup,**
 **a New Mexico corporation sole,**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| Creditor's Name, Mailing Address Including Zip Code and an Account Number | Codebtor | Husband, Wife, Joint, Community | Date Claim was Incurred and Consideration for Claim. If Claim is Subject to Setoff, so state. | Contingent | Unliquidated | Disputed | Amount of Claim |
|---|---|---|---|---|---|---|---|
| Account # | | | | | | | |
| Confidential Claimant | ☐ | ☐ | Abuse Claim | ☒ | ☒ | ☒ | Unknown |
| Note 2 | | | | | | | |
| Account # | | | | | | | |
| Confidential Claimant | ☐ | ☐ | Abuse Claim | ☒ | ☒ | ☒ | Unknown |
| Note 2 | | | | | | | |
| Account # | | | | | | | |
| Confidential Claimant | ☐ | ☐ | Abuse Claim | ☒ | ☒ | ☒ | Unknown |
| Note 2 | | | | | | | |

Sheet 56 of 56 continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➔    $0.00

Total ➔

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable,
on the Statistical Summary of Certain Liabilities and
Related Data.)

$427,971.70

In re <u>Roman Catholic Church of the Diocese of Gallup, a New Mexico corporation sole</u> ,      Case No. <u>13-13676-t11</u>

　　　　　　　　　**Debtor**　　　　　　　　　　　　　　　　　　　　　　**(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

　　　Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ADT Security Services, Inc.<br>5095 Ellison NE, Suite A<br>Albuquerque, NM 87109 | Security Services, 5 year lease, $838.49 annual charge, due monthly in advance, begin 2/20/12 |
| Xerox Corporation<br>PO Box 660501<br>Dallas, TX 75266-0501 | Color printer, 60 months, begin 3/3/11, monthly payment of $200.64 (Diocese is Lessee) |
| Racher's Office Equipment & Supplies<br>1213 N. 9th Street<br>Gallup, NM 87301 | Canon IR 5055 Digital Copier, 60 month lease, $260 per month from 1/15/10 (Diocese is Lessee) |
| Catholic Peoples Foundation, Inc.<br>P.O. Box 369<br>Gallup, NM 87305-0369 | 300 Mt. Carmel Ave, 3 year term 7/1/13 - 6/30/16, $2,200 month (Diocese is Lessee) |
| Merlin Interests, LTD<br>100 Waugh Drive, Suite 400<br>Houston, TX 77007 | Oil & Gas (Diocese is Lessor) |
| Various leases pursuant to which the Debtor is or may be the lessor. See note below. | Oil & Gas (In process of determining parties to lease.) |

Over the years the Debtor has received income from oil and gas leases and which are referenced in 1099's sent to the Debtor.  However, the Debtor has been unable to ascertain exactly which property the lease or other agreement may relate to or to locate the written document evidencing the arrangement.  The Debtor will continue to attempt to obtain that information and amend this Schedule G with more specific information.

In re <u>Roman Catholic Church of the Diocese of Gallup, a New Mexico corporation sole</u> ,

**Debtor**

Case No. <u>13-13676-t11</u>

**(if known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

    Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| Pitney Bowes<br>PO Box 371887<br>Pittsburgh, PA 15250-7887 | Mailing system lease; $358.48 quarterly (Diocese is Lessee) |
| City of Gallup<br>City Manager<br>PO Box 1270<br>Gallup, NM 87305-1270 | Non-residential real property; 29 month (8/12-12/14); $500 per month (Diocese is Lessor) |
| | |
| | |
| | |
| | |

2

In re: __Roman Catholic Church of the Diocese of Gallup,__     Case No. _____13-13676-t11_____
          __a New Mexico corporation sole,_____
               **Debtor**

# SCHEDULE H - CODEBTORS

      Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. §112; Fed. Bankr. P. 1007(m)..

☒     Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |
| | |

In re Roman Catholic Church of the Diocese of Gallup,  Case No. 13-13676-t11
Debtor a New Mexico corporation sole                    (if known)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date _____    Signature: _____
                                              Debtor

Date _____    Signature: _____
                                           (Joint Debtor, if any)

[If joint case, both spouses must sign.]

---------------------------------------------------------------------------------------------
### DECLARATION AND SIGNATURE OF NON-ATTORNEY BANKRUPTCY PETITION PREPARER (See 11 U.S.C. § 110)

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h) and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required by that section.

_____    _____
Printed or Typed Name and Title, if any,      Social Security No.
of Bankruptcy Petition Preparer               *(Required by 11 U.S.C. § 110.)*

*If the bankruptcy petition preparer is not an individual, state the name, title (if any), address, and social security number of the officer, principal, responsible person, or partner who signs this document.*

_____
_____
_____
Address

X _____    _____
Signature of Bankruptcy Petition Preparer      Date

Names and Social Security numbers of all other individuals who prepared or assisted in preparing this document, unless the bankruptcy petition preparer is not an individual:

*If more than one person prepared this document, attach additional signed sheets conforming to the appropriate Official Form for each person.*

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*

---------------------------------------------------------------------------------------------
### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the **Bishop, sole member and director** [the president or other officer or an authorized agent of the corporation or a member or an authorized agent of the partnership ] of the Roman Catholic Church of the Diocese of Gallup [corporation or partnership] named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of 119 sheets (*Total shown on summary page plus 1*), and that they are true and correct to the best of my knowledge, information, and belief.

Date 11/26/13 _____

Signature: _____
The Most Reverend James S. Wall, Bishop for the
Roman Catholic Church of the Diocese of Gallup
[Print or type name of individual signing on behalf of debtor.]

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

---------------------------------------------------------------------------------------------
*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.